# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

-------------------------------------------------------------x
:
*In re*                                       :        **Chapter 11**
:
**CAPMARK FINANCIAL GROUP INC.,** *et al.,*   :
:        **Case No. 09-_____ (    )**
**Debtors.**                              :
:        **Joint Administration Requested**
:
-------------------------------------------------------------x

## NOTICE OF FILING OF CREDITOR MATRIX

PLEASE TAKE NOTICE that the above-captioned debtors and debtors-in-possession have today filed the attached **Creditor Matrix** with the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, Wilmington, Delaware 19801.

Dated: October 25, 2009
      Wilmington, Delaware

                                             _____
                                             Mark D. Collins (No. 2981)
                                             Paul N. Heath (No. 3704)
                                           Jason M. Madron (No. 4431)
                                           Lee E. Kaufman (No. 4877)

RICHARDS, LAYTON & FINGER, P.A.
One Rodney Square
920 North King Street
Wilmington, Delaware 19801
Telephone: 302.651.7700
Facsimile: 302.651.7701

-and-

Martin J. Bienenstock
Michael P. Kessler
Judy G.Z. Liu
DEWEY & LEBOEUF LLP
1301 Avenue of the Americas
New York, New York 10019
Telephone: 212.259.8000
Facsimile: 212.259.6333

*Proposed Attorneys for the Debtors and Debtors in Possession*

199 SOUTH  LOS ROBLES CORP
11601 WILSHIRE BLVD
SUITE 2170
LOS ANGLES CA 90025

1ST BANK OF PUERTO RICO
ATTENTION: ALEXIS AGUIAR
1519 PONCE DE LEON, PO BOX 9146
SAN JUAN PR 00908-0146

20707 ANZA AVENUE LLC
C/O MR. DAVID MERCER
REALTY CENTER MANAGEMENT INC
1990 S. BUNDY, #250
LOS ANGELES CA 90025

25 FOREST STREET LLC
2 MANHATTANVILLE ROAD
PURCHASE NY 10577

40/86 MORTGAGE CAPITAL, INC
535 N. COLLEGE DRIVE
CARMEL IN 46032

411 BOREL, LLC
1590 DREW AVENUE
SUITE 200
ATTN: LEASE ADMIN
DAVIS  CA 95616

450/419 ATLANTIC AVENUE, LLC
C/O TOWN REALTY CO., LLC
3330 PARK AVENUE
ATTENTION: MILTON PASHCOW
WANTAUGH NY 11793

4512 EMERALD FOREST, LLC
120 NORTH ROBERTSON BOULEVARD
ATTENTION: MR. JIMK VANDEVER
LOS ANGELES CA 90048

48 WALL, LLC C/O SWIGG EQUITIES LLC
770 LEXINGTON AVENUE
7TH FLOOR
NEW YORK NY 10065

8000 MICHIGAN, LLC
8000 MANAGER LLC
7525 S. BROADWAY
ATTENTION: BENJAMIN J. SIMMS
ST. LOUIS MO 63111

901 SOUTH BROADWAY LIMITED PARTNERSHIP
15303 VENTURA BLVD.
SUITE 250
SHERMAN OAKS CA 91403

930 POYDRAS APARTMENTS, L.L.C.
547 BARONNE STREET
SUITE 100
NEW ORLEANS LA 70113

A ROUTZAHN, GARY
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

A&E WATER COFFEE ETC
140 N YEAGER COURT
PELHAM AL 35124

A/E WEST CONSULTANTS INC
4455 E. CAMELBACK ROAD
SUITE E180
PHOENIX AZ 85018

ABACUS PROJECT MANAGEMENT INC
3030 N CENTRAL AVENUE
SUITE 1207
PHOENIX AZ 85012

ABBERLY AT WEST ASHLEY, LIMITED
PARTNERSHIP
800 HETHWOOD BLVD.
BLACKSBURG VA 24060

ABERGEL & ASSOCIATES INC
4768 PARK GRANADA
SUITE 212
CALABASAS CA 91302

ABN AMRO BANK N.V
135 SOUTH LASALLE STREET, SUITE 1740
CHICAGO IL 60674-4107

ABN AMRO BANK N.V
135 SOUTH LASALLE STREET, SUITE 1625
CHICAGO IL 60603

ABN AMRO BANK N.V
135 SOUTH LASALLE STREET, SUITE 1625
CHICAGO IL 60674

ABN AMRO BANK N.V
135 SOUTH LASALLE STREET, SUITE 1740
CHICAGO IL 60603

ABN AMRO BANK N.V
135 LASALLE STREET
CHICAGO IL 60603

ABN AMRO BANK N.V
C/O LASALLE NATIONAL BANK
135 LASALLE STREET
CHICAGO IL 60603

ABN AMRO BANK N.V
135 SOUTH LASALLE STREET, SUITE 1625
CHICAGO IL 60674-4107

ABN AMRO BANK N.V.
C/O BANK OF AMERICA, N.A.
135 SOUTH LASALLE STREET, SUITE 1740
CHICAGO IL 60674-4107

ABN AMRO BANK N.V.
C/O BANK OF AMERICA, N.A.
135 SOUTH LASALLE STREET, SUITE 1625
CHICAGO IL 60603

ABN AMRO BANK N.V.
C/O BANK OF AMERICA, N.A.
135 SOUTH LASALLE STREET
CHICAGO IL 60674-4107

ABN AMRO BANK N.V.
C/O BANK OF AMERICA, N.A.
135 SOUTH LASALLE STREET, SUITE 1625
ATTN: ABS GROUP - MCFI - SERIES 1998-MC1
CHICAGO IL 60674-4107

ABN AMRO BANK N.V. ("FISCAL AGENT")
135 SOUTH LASALLE STREET
SUITE 1740
CHICAGO IL 60674-4107

ABN AMRO BANK N.V. ("FISCAL AGENT")
135 SOUTH LASALLE, SUITE 1625
CHICAGO IL 60603

ABN AMRO BANK N.V. ("FISCAL AGENT")
135 SOUTH LASALLE STREET
SUITE 1625
CHICAGO IL 60603

ABN AMRO BANK N.V. ("FISCAL AGENT")
135 SOUTH LASALLE, SUITE 1740
CHICAGO IL 60603

ABN AMRO BANK N.V. (FISCAL AGENT)
CO BANK OF AMERICA, NATIONAL ASSOCIATION
135 SOUTH LASALLE STREET, SUITE 1625
ATTN: ASSET-BACKED SEC TRST-COMM-2001-J2
CHICAGO IL 60603

ABN AMRO BANK N.V. (FISCAL AGENT)
135 SOUTH LASALLE STREET, SUITE 1740
CHICAGO IL 60603

ABN AMRO BANK N.V. (FISCAL AGENT)
135 SOUTH LASALLE STREET
ATTN: ABS GROUP - DLJ 1997-CF1
CHICAGO IL 60674

ABN AMRO BANK N.V. (FISCAL AGENT)
135 SOUTH LASALLE STREET, SUITE 1625
CHICAGO IL 60674

ABN AMRO BANK N.V. (FISCAL AGENT)
135 SOUTH LASALLE STREET, SUITE 1625
ATTENTION: ASSET BACKED SECURITIES
TRUST SERVICES GROUP - EMAC 2000-1
CHICAGO IL 60674

ABN AMRO BANK N.V. (FISCAL AGENT)
135 SOUTH LASALLE STREET, SUITE 1625
CHICAGO IL 60674-4107

ABN AMRO BANK N.V. (FISCAL AGENT)
C/O BANK OF AMERICA, N.A
135 SOUTH LASALLE STREET, SUITE 1625
ATTN: ABS GROUP - MCFI - SERIES 1998-MC3
CHICAGO IL 60674-4107

ABN AMRO BANK N.V. (FISCAL AGENT)
C/O BANK OF AMERICA, N.A
135 SOUTH LASALLE STREET, SUITE 1625
CHICAGO IL 60674-4107

ABN AMRO BANK N.V. (PAYING AGENT)
135 SOUTH LASALLE STREET, SUITE 1625
CHICAGO IL 60603

ABN AMRO BANK, N.V
C/O LASALLE NATIONAL BANK
135 SOUTH LASALLE STREET
SUITE 1625
CHICAGO IL 60674-4107

ABN AMRO BANK, N.V
C/O LASALLE NATIONAL BANK
135 SOUTH LASALLE STREET, SUITE 1625
CHICAGO IL 60603

ABN AMRO BANK, N.V. ("FISCAL AGENT")
C/O BANK OF AMERICA
135 SOUTH LASALLE STREET, SUITE 1625
CHICAGO IL 60674-4107

ABN AMRO BANK, N.V. (FISCAL AGENT)
C/O LASALLE NATIONAL BANK
135 SOUTH LASALLE STREET, SUITE 1625
CHICAGO IL 60674-4107

ABN ARMO BANK N.V
135 SOUTH LASALLE STREET, SUITE 1625
CHICAGO IL 60674-4107

ACCU TYPE
1201 WEST CUSTER PLACE
DENVER CO 80223

ACCUITY
4709 W GOLF ROAD
SUITE 600
SKOKIE IL 60076

ACS COMMERCIAL SOLUTIONS, INC
510 WEST PARKLAND DRIVE
ATTN: REGIONAL VP OF OPERATIONS
MORTGAGE SOLUTIONS
SANDY UT 84070

ACS COMMERCIAL SOLUTIONS, INC
2432 FORTUNE DRIVE, SUITE 120
ATTENTION: MANAGING DIRECTOR
LEXINGTON KY 40509

ACS COMMERCIAL SOLUTIONS, INC.
510 WEST PARKLAND DRIVE
SANDY UT 84070

ACTUATE CORPORATION
2207 BRIDGEPORT PARKWAY, SUITE 500
SAN MATEO CA 94404

ADOBE
345 PARK AVENUE
SAN JOSE CA 95110

ADP INC
1125 VIRGINIA DRIVE
FORT WASHINGTON PA 19034

ADP INC
PO BOX 9001006
LOUISVILLE KY 40290-1006

ADVANTAGE ENVIRONMENTAL CONSULTANTS
8610 WASHINGTON BLVD,
SUITE 217
JESSUP MD 20794

AEGON USA REALTY ADVISORS, INC
4333 EDGEWOOD ROAD N.E
CEDAR RAPIDS IA 52499

AEI CONSULTANTS
ACCOUNTS RECEIVABLE
2500 CAMINO DIABLO
WALNUT CREEK CA 94597-3940

AEP OHIO AMERICAN ELECTRIC POWER
P.O. BOX 24002
CANTON OH 44701

AES DUE DILIGENCE INC
4909 MURPHY CANYON ROAD
SUITE 301
SAN DIEGO CA 92123

AETNA CASUALTY AND SURETY COMPANY
151 FARMINGTON AVENUE
HARTFORD CT 06156

AF LAMA REALTY SERVICES INC
640 PARK AVENUE
HOBOKEN NJ 07030

AFFILIATED COMPUTER SERVICES
2828 N HASKELL
BUILDING 5
11TH FLOOR
DALLAS TX 75204

AFFILIATED COMPUTER SYSTEMS
510 WEST PARKLAND DRIVE
ATTN: REGIONAL VP OF OPS
SANDY UT 84070

AFL-CIO HOUSING INVESTMENT TRUST
2401 PENNSYLVANIA AVENUE, 2ND FLOOR
ATTN: GENERAL COUNSEL
WASHINGTON DC 20006

AHLERS, ANDREW
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

AIG GLOBAL INVESTMENT CORP
1 SUNAMERICA CENTER, 38TH FLOOR
LOS ANGELES CA 90067-6022

AIG GLOBAL INVESTMENT CORP
1 SUNAMERICA CENTRE, 38TH FLOOR
LOS ANGELES CA 90067-6022

AIG GLOBAL INVESTMENT CORP. ("COMPANY")
1 SUNAMERICA CENTER, 38TH FLOOR
ATTN: MARLA CAMPAGNA, DIRECTOR
MORTGAGE LENDING AND REAL ESTATE
LOS ANGELES CA 90067-6022

AIMCO RAMBLEWOOD RESIDENTIAL, LLC
4582 SO. ULSTER STREET PARKWAY
ATTENTION: MS. PATTI K. FIELDING
DENVER CO 80237

AINSA HUTSON, LLP
5809 ACACIA CIRCLE
ATTN: MIKE AINSA, ESQ
EL PASO TX 79912

AJILON
PARK 80 WEST
PLAZA II
9TH FLOOR
SADDLE BROOK NJ 07663

AKERMAN SENTERFITT
335 MADISON AVENUE
SUITE 2600
NEW YORK NY 10017

AKIN GUMP STRAUSS HAUER& FELD-PHILA
TWO COMMERCE SQUARE
2001 MARKET STREET
SUITE 4100
PHILADELPHIA PA 19103-7013

ALABAMA DEPTARTMENT OF REVENUE
IND & CORP TAX DIVISION - FEIT UNIT
PO BOX 327439
MONTGOMERY AL 36132-7431

ALABAMA DEPTARTMENT OF REVENUE
CORP INC TAX UNIT
PO BOX 327431
MONTGOMERY AL 36132-7431

ALABAMA HOUSING FINANCE AUTHORITY
2000 INTERSTATE PARK DRIVE, SUITE 408
ATTN: EXECUTIVE DIRECTOR
MONTGOMERY AL 36109

ALAN KAZAN
BILZIN SUMBERG BAENA PRICE & AXELROD LLP
200 SOUTH BISCAYNE BLVD., SUITE 2500
MIAMI FL 33131

ALAN R HECKER
6916 N. GRANDE DRIVE
BOCA RATON FL 33433

ALASKA DEPTARTMENT OF REVENUE
TAX DIVISION
PO BOX 110420
JUNEAU AK 99811-0420

ALEXANDER & BALDWIN, INC
A&B PROPERTIES, INC
822 BISHOP STREET
HONOLULU HI 96813

ALEXANDER & BALDWIN, INC
822 BISHOP STREET
ATTENTION: GENERAL COUNSEL
HONOLULU HI 96813

ALEXANDER & BALDWIN, INC.
822 BISHOP ST.
HONOLULU  HI 96813

ALEXANDER, JEFFREY S
675 ROSALIND RUN
YARDLEY PA 19067

ALLEN MATKINS LECK GAMBLE & MALLORY LLP
THREE EMBARCADERO CENTER
12TH FLOOR
SAN FRANCISCO CA 94111-4074

ALLIANCE BANK
3001 SW WANAMAKER ROAD
ATTENTION: KELLY NEUKIRCH
TOPEKA KS 66614

ALLIED CAPITAL CORPORATION
1919 PENNSYLVANIA AVENUE NW, 3RD FLOOR
ATTN: JOHN M. SCHEURER
WASHINGTON DC 20006

ALLIED IRISH BANKS, P.L.C
BANKSCENTRE
BALLSBRIDGE
DUBLIN 4   IRELAND

ALLIED IRISH BANKS, P.L.C
601 SOUTH FIGUEROA
ATTN: GABE POTYONDY/KEVIN CUTTER
LOS ANGELES CA 90017

ALLIED WASTE SERVICES
731 RELIANCE ROAD
TELFORD PA 18969-1165

ALLISON EISENDRATH
6 CARNELIAN
IRVINE CA 92614

ALLREGS
2975 LONE OAK DRIVE
SUITE 140
EAGAN MN 55121

ALLREGS
2975 LONE OAK DRIVE, SUITE 140
EAGON MN 55121

ALLSTATE LIFE INSURANCE COMPANY
3075 SANDERS ROAD
SUITE G5C
NORTHBROOK IL 60062

ALLY BANK (FORMERLY GMAC BANK)
4 WALNUT GROVE DRIVE
HORSHAM PA 19044

ALN SYSTEMS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ALN SYSTEMS INC
17000 DALLAS PARKWAY
SUITE 223
DALLAS TX 75248

ALSTON & BIRD LLP
90 PARK AVENUE
NEW YORK NY 10016-1387

ALSTON & BIRD LLP
101 SOUTH TRYON STREET, SUITE 4000
ATTN: PAUL S. DONAHUE
CHARLOTTE NC 28280

ALSTON & BIRD LLP
BANK OF AMERICA PLAZA
STE 4000, 101 SOUTH TRYON ST
ATTENTION: STACY G. ACKERMANN, ESQ
CHARLOTTE NC 28280-4000

ALSTON & BIRD LLP
101 S. TRYON STREET, SUITE 400
ATTENTION: PAUL S. DONAHUE, ESQ
CHARLOTTE NC 28202-4000

ALTEVA, LLC
111 S INDEPENDENCE MALL EAST
SUITE 700
PHILADELPHIA PA 19106

ALTHANS INSURANCE AGENCY, INC
543 EAST WASHINGTON STREET
CHAGRIN FALLS OH 44022

AM BEST COMPANY INC
AMBEST ROAD
OLDWICK NJ 08858

AM CAL ADVISORS
700 N. BRAND BOULEVARD
SUITE 300
ATTN: IZHAK LESHEM, CONTROLLER
GLENDALE CA 91203

AM SOUTH
400 POYDRAS STREET
ATTENTION: KERRIE DUVERNAY
NEW ORLEANS LA 70130

AMBAC ASSURANCE CORPORATION
SEAN J. CAMMAN
ATTN: STRUCTURED REAL ESTATE
ONE STATE STREET PLAZA
NEW YORK NY 10004

AMBAC ASSURANCE CORPORATION
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMEGY BANK
4400 POST OAK PARKWAY
ATTENTION: KATRINA KING
HOUSTON TX 77227

AMERICAN ARBITRATION ASSOCIATION
230 SOUTH BROAD STREET
12TH FLOOR
PHILADELPHIA PA 19102

AMERICAN EQUITY INVESTMENT
LIFE INSURANCE COMPANY
5000 WESTTOWN PARKWAY, SUITE 440
ATTN: ANGEL THOMPSON
WEST DES MOINES IA 50266

AMERICAN EXPRESS
P.O. BOX 981540
EL PASO TX 79998-1540

AMERICAN EXPRESS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

AMERICAN FEDERATION OF LABOR
AND CONGRESS OF INDUSTRIAL
HOUSING INVESTMENT TRUST
2401 PENNSYLVANIA AVENUE, 2ND FLOOR
WASHINGTON DC 20006

AMERICAN FIRST FINANCIAL SERVICES
2360 TORRANCE BLVD
SUITE 100
TORRANCE CA 90501

AMERICAN RIVER BANK
3100 ZINFANDEL DRIVE, SUITE 450 RANCHO
CORDOVA CA 95670

AMERICAN SELECT PORTFOLIO INC. ("OWNER")
601 SECOND AVENUE SOUTH, 17TH FLOOR
MPFP 1719
ATTN: MR. JOHN WENKER
MINNEAPOLIS MN 55402-4302

AMERICAN STRATEGIC INC PORTFOLIO INC-II
601 SECOND AVENUE SOUTH, 17TH FLOOR
MPFP 1719
ATTN: MR. JOHN WENKER
MINNEAPOLIS MN 55402-4302

AMERICAN STRATEGIC INC PORTFOLIO INC-III
601 SECOND AVENUE SOUTH, 17TH FLOOR
MPFP 1719
ATTN: MR. JOHN WENKER
MINNEAPOLIS MN 55402-4302

AMERICAN UNITED LIFE INSURANCE COMPANY
ONE AMERICAN SQUARE
INDIANAPOLIS IN 46204

AMERICAN UNITED LIFE INSURANCE COMPANY
ONE AMERICAN SQUARE
INDIANAPOLIS IN 46204-0368

AMERUS LIFE HOLDINGS, INC.
INVESTMENT ADVISOR FOR LENDERS
COMMERCIAL MORTGAGE LENDING
699 WALNUT STREET, SUITE 1700
DES MOINES IA 50309-3945

AMMERMULLER, MARK
41 BRANDON ROAD WEST
PENNINGTON NJ 08534

AMRESCO CAPITAL LIMITED, INC
1 LAKE SHORE CENTRE
3281 GUASTI ROAD, SUITE 800
ATTENTION: PRESIDENT
ONTARIO CA 91761

AMSOUTH BANCORPORATIN
400 POYDRAS STREET
ATTENTION: KERRIE DUVERNAY
NEW ORLEANS LA 70130

AMSTERDAM 78, LLC
599 BROADWAY
SUITE 1000
NEW YORK NY 10012

ANDRADA, JOSEPH
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

ANDRAKE, IRIS A
105 SUMTER PLACE
MAPLE GLEN PA 19002

ANDREWS KURTH LLP
450 LEXINGTON AVENUE
NEW YORK
NEW YORK NY 10017

ANGLO IRISH BANK CORPORATION PLC
222 EAST 41ST STREET, 24TH FLOOR
ATTN: BARRY MOORE
CHIEF OPERATING OFFICER
NEW YORK NY 10017

ANGLO IRISH BANK CORPORATION PLC
STEPHEN COURT
ATTN: PETER GEISSEL AND DAVID OWENS
18/21 ST. STEPHEN'S GREEN
DUBLIN 2   IRELAND

ANGLO IRISH BANK CORPORATION PLC
STEPHEN COURT
18/21 ST. STEPHEN'S GREEN
ATTN: PETER GEISSEL AND DAVID OWENS
DUBLIN 2   IRELAND

ANGLO IRISH BANK CORPORATION PLC
STEPHEN COURT
ATTENTION: PETER GEISSEL AND DAVID
18/21 ST. STEPHEN'S GREEN
DUBLIN 2   IRELAND

ANGLO IRISH BANK CORPORATION PLC
STEPHEN COURT
18/21 ST. STEPHEN'S GREEN
ATTENTION: PETER GEISSEL AND DAVID
DUBLIN 2   IRELAND

ANNESTA HEMET ASSOCIATES (COMPANY)
C/O ANNESTA CORPORATION
1321 CAMINITO ACENTO
ATTN: STANLY CHADOROW
LA JOLLA CA 95037

ANNODYNE INC
920 HARVEST DRIVE
SUITE 240
BLUE BELL PA 19422

ANTHONY F. LAMA REAL ESTATE SERVICES INC
640 PARK AVENUE
HOBOKEN NJ 07030

ANTHRACITE CAPITAL, INC
345 PARK AVENUE, 30TH FLOOR
ATTENTION: RICHARD SHEA
NEW YORK NY 10154

APARTMENT APPRAISERS AND CONSULTANTS
COMPASS WORLD BUILDING
900 E LOUISIANA AVE
SUITE 201
DENVER CO 80210

APARTMENT ASSOCIATION OF METRO DENVER
650 S CHERRY STREET
SUITE 635
DENVER CO 80246

APARTMENT ASSOCIATION OF SOUTH
2790 N. ACADEMY BLVD.
SUITE 227
COLORADO SPRINGS CO 80917

APARTMENT FINANCE TODAY
111 SUTTER STREET
SUITE 975
SAN FRANCISCO CA 94104

APOLLO REAL ESTATE INVESTMENT FUND IV,LP
APOLLO REAL ESTATE ADVISORS V, LP
ATTN: JOHN R.S. JACOBSON
TWO MANHATTANVILLE RD.
PURCHASE NY 10577

APOLLO REAL ESTATE INVESTMENT FUND V, LP
APOLLO REAL ESTATE ADVISORS V, LP
 ATTN: JOHN R.S. JACOBSON
TWO MANHATTANVILLE RD.
PURCHASE NY 10577

APOLLO-GMAC MEZZANINE REAL ESTATE
MEZZANINE FUND, LP
C/O APOLLO RE MEZZANINE ADVISORS, LP
TWO MANHATTANVILLE RD
PURCHASE NY 10577

APPLE SPICE JUNCTION
2235 S 1300 W #A
SALT LAKE CITY UT 84119

APPLEBY SERVICES (BERMUDA) LTD
CANON'S COURT
22 VICTORIA STREET
PO BOX HM 1179
HAMILTON  HM EX BERMUDA

APPLEGATE & THORNE THOMSEN PC
322 SOUTH GREEN
SUITE 400
CHICAGO IL 60607

APPLIED LOGIC
174 SHORE POINTE PLACE N.
STE. 100
KEIZER OR 97308

APPLIED LOGIC CORPORATION
174 SHORE POINTE PLACE N., SUITE 100
KEIZER OR 97303

APPRAISAL RESEARCH COUNSELORS LTD
400 E RANDOLPH STREET
SUITE 715
CHICAGO IL 60601

APPRAISAL TECHNOLOGY INC.
220 SOUTH RIVER DRIVE
TEMPE AZ 85281

AQUA VISTA HH LLC
C/O CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

AQUAPURE WATER SYSTEMS LLC
P.O. BOX 368
OLATHE KS 66051

ARAMARK REFRESHMENT SERVICES
200 BERNICE ROAD
LANSING MI 60438

ARCHITECTURAL ASSOCIATES
6709 GLEN BROOK DRIVE
KNOXVILLE TN 37919-8288

ARCHON CORE PLUS
REAL ESTATE FUND 2005, LP
85 BROAD STREET. 10TH FLOOR
ATTENTION: MR. ALAN KAVA
NEW YORK NY 10004

ARCHON GROUP, L.P
6011 CONNECTION DRIVE
ATTENTION: GENERAL COUNSEL
IRVING TX 75039

ARCS COMMERCIAL MORTGAGE CO., LP
26901 AGOURA ROAD, SUITE 200
CALABASAS HILLS CA 91301

ARCS COMMERCIAL MORTGAGE CO., LP
26901 AGOURA ROAD, SUITE 200
ATTENTION: SERVICING DEPARTMENT
CALABASAS HILLS CA 91301

ARCS COMMERCIAL MORTGAGE CO., LP
26901 AGOURA ROAD, SUITE 200
ATTENTION: MARTHA EVANS
CALABASAS HILLS CA 91301

ARENT FOX KINTNER PLOTKIN & KAHN
1050 CONNECTICUT AVENUE, N.W
ATTN: JOANNE SCHEHL, ESQ
WASHINGTON DC 20036-5339

ARENT FOX KINTNER PLOTKIN & KAHN, PLLC
1050 CONNECTICUT AVENUE, N.W
ATTENTION: JOANNE SCHEHL, ESQ
WASHINGTON DC 20036-5339

ARENT FOX LLP
1675 BROADWAY
NEW YORK NY 10019

ARGUS SOFTWARE, INC
3050 POST OAK BLVD
SUITE 900
HOUSTON TX 77056

ARIZONA BUSINESS BANK
ATTENTION JACK JENSEN, PRESIDENT FAX
2700 NORTH CENTRAL AVENUE #200
PHOENIX AZ 85004

ARIZONA DEPTARTMENT OF REVENUE
PO BOX 29079
PHOENIX AZ 85038-9079

ARMSTRONG, DANIEL
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

ARMSTRONG, KEITH E
63 HUBBARD AVENUE
RED BANK NJ 07701

ARMSTRONG, MARTHA
336 LINDEN ROAD
CHURCHVILLE PA 18966

ARNALL GOLDEN & GREGORY LLP
171 17TH STREET NW
SUITE 2100
ATLANTA GA 30363-1031

ARNALL GOLDEN GREGORY LLP
171 17TH STREET, #2100
ATTN: JONATHAN E. EADY
ATLANTA GA 30363

ARNALL GOLDEN GREGORY, LLP
171 17TH ST., #2100
ATTN: JAMES T. RAUSCHENBERGER
ATLANTA GA 30363

ARNOLD & PORTER
399 PARK AVENUE
NEW YORK NY 10022-4690

ARNOLD, FREDERICK
3 YORK RD
LARCHMONT NY 10538

ARROWHEAD MOUNTAIN SPRING WATER
P.O. BOX 52237
PHOENIX AZ 85072-2237

ARTERRA WOODS CONDOMINIUMS LLC
23622 CALABASAS ROAD, SUITE 200
CALABASAS CA 91302

ARTESIA MORTGAGE CMBS, INC. (DEPOSITOR)
710 NORTHWEST JUNIPER STREET
ATTN: CHIEF FINANCIAL OFFICER
ISSAQUAH WA 98020

ASHTON POINTE PROPERTY LIMITED
PARTNERSHIP
800 HETHWOOD BLVD.
BLACKSBURG VA 24060

ASHTON VILLAGE LIMITED PARTNERSHIP
800 HETHWOOD BLVD.
BLACKSBURG VA 24060

ASSET SECURITIZATION CORPORATION
2 WORLD FINANCIAL CENTER
BUILDING B, 21ST FLOOR
ATTN: PERRY GERSHON AND SHERYL MCAFEE
NEW YORK NY 10281-1198

ASSISTANT GENERAL COUNSEL
BANK OF AMERICA CORPORATION
BANK OF AMERICA CORPORATE CENTER
100 NORTH TRYON STREET, 20TH FL
CHARLOTTE NC 28255

ASSOCIATED BANK
7760 FRANCE AVE SOUTH
ATTENTION: COLLEEN LUNDGREN
BLOOMINGTON MN 55435

ASSOCIATED SERVICES CO
600A MCCORMICK ST
SAN LEANDRO CA 94577

AT & T
208 S. AKARD STREET
DALLAS TX 75202

AT&T
P.O. BOX 13148
NEWARK NJ 07101-5648

AT&T MOBILITY
P.O. BOX 6463
CAROL STREAM IL 60197-4300

ATC ASSOCIATES INC
DEPT CH 17565
PALATINE IL 60055-7565

ATCHLEY & ATCHLEY INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ATCHLEY, ALLEN
4-20-2-3501 SHIBAURA
4-20-2 3501
MINATO-KU 145-0071 JAPAN

ATHERTON FRANCHISEE LN FUNDING 1997A
C/O LORD SECURITIES CORPORATION
2 WALL STREET
ATTN: PETER H. SORENSON
NEW YORK NY

ATHERTON INTERMEDIATE FUNDING
1999-A, INC.
TWO WALL STREET
ATTN: TREASURER
NEW YORK NY 10005

ATX (NOW BROADVIEW NETWORKS)
800 WEST CHESTER AVENUE
RYE BROOK NY 10573

ATX/BROADVIEW NETWORKS
800 WESTCHESTER AVENUE
RYE BROOK NY 10573

AUSTIN AMERICAN - STATESMAN
305 S. CONGRESS AVENUE
AUSTIN TX 78704

AUSTIN BUSINESS JOURNAL
111 CONGRESS AVENUE
SUITE 750
AUSTIN TX 78701

AUSTIN INVESTOR INTERESTS
PO BOX 340785
AUSTIN TX 78734-0014

AUSTON CHASE I LIMITED PARTNERSHIP
800 HETHWOOD BLVD.
BLACKSBURG VA 24060

AUTO-OWNER LIFE INSURANCE COMPANY
C/O CAPMARK FINANCE, INC
28411 NORTHWESTERN HIGHWAY – SUITE 1200
SOUTHFIELD MI 48034

AZ PREMIER VENDING, LLC
2714 W. OSBORN ROAD
PHOENIX AZ 85017

BADOLATO, JAMES
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

BAGHOOMIAN PROPERTIES, LLC
C/O HOVIK BAHOOMIAN
3048 EAST SILVERHAWK DRIVE
HOLLADAY UT 84121

BAKER & MCKENZIE
1114 AVENUE OF THE AMERICAS
NEW YORK NY 10036

BAKER & MCKENZIE LLP
130 EAST RANDOLPH
ATTN: RICHARD J. CREMIEUX
CHICAGO IL 60601

BAKER DONELSON BEARMAN CALDWELL
MONARCH PLAZA
3414 PEACHTREE ROAD NE
SUITE 1600
ATLANTA GA 30326

BALLARD SPAHR ANDREWS & INGERSOLL LLP
1735 MARKET STREET
51ST FLOOR
PHILADELPHIA PA 19103-7599

BALLARD, ROBERT C
671 POMONA AVENUE
HADDONFIELD NJ 08033

BANC FIRST
P.O. BOX 680
ATTN: SHARON HONEYMAN, VP
TULSA OK 74101-0680

BANC OF AMERICA COMMERCIAL MORTGAGE
601 SECOND AVENUE SOUTH, 17TH FLOOR
MPFP 1719
ATTN: MR. JOHN WENKER
MINNEAPOLIS MN 55402-4302

BANC OF AMERICA COMMERCIAL MORTGAGE
BANK OF AMERICA CORPORATE CENTER
100 NORTH TRYON STREET
ATTN: DAVID A. GERTNER
CHARLOTTE NC 28255

BANC OF AMERICA COMMERCIAL MORTGAGE
BANK OF AMERICA CORPORATE CENTER
00 NORTH TRYON STREET
ATTN: DAVID A. GERTNER
CHARLOTTE NC 28255

BANC OF AMERICA COMMERCIAL MORTGAGE
100 NORTH TRYON STREET
ATTN: S. TREZEVANT MOORE, JR
CHARLOTTE NC 28255

BANC OF AMERICA COMML MORTGAGE INC.
BANK OF AMERICA CORPORATE CENTER
100 NORTH TRYON STREET
ATTENTION: DAVID A. GERTNER
CHARLOTTE NC 28255

BANC OF AMERICA LEASING COMMERCIAL
MARKETS, INC, DENNIS DONOVAN
555 CALIFORNIA ST., 4TH FLOOR
CA5-705-04-03
SAN FRANCISCO CA 94104

BANC OF AMERICA, NA
BANK OF AMERICA CORPORATE CENTER
100 NORTH TRYON STREET
CHARLOTTE NC 28255

BANC ONE MORTGAGE CAPITAL MARKETS, LLC
1717 MAIN STREET
ATTN: EDGAR L. SMITH, II, COO
DALLAS TX 75201

BANC ONE MORTGAGE CAPITAL MARKETS, LLC
1717 MAIN STREET, 14TH FLOOR
ATTN: EDGAR L. SMITH II
DALLAS TX 75201

BANCO POPULAR DE PUERTO RICO
CORPORATE BANKING DIVISION
209 PONCE DE LEON AVE, 6 FL STE 624
ATTENTION: MARIBEL NAVIA DEL VALLE
HATO REY PR 00918

BANK OF AMERICA
9 WEST 57TH STREET
CHICAGO IL 60604

BANK OF AMERICA
135 SOUTH LASALLE STREET, SUITE 1625
CHICAGO IL 60674-2107

BANK OF AMERICA
135 SOUTH LASALLE STREET, SUITE 200
CHICAGO IL 60603

BANK OF AMERICA
135 SOUTH LASALLE STREET, SUITE 1740
CHICAGO IL 60603

BANK OF AMERICA
332 S HOPE ST, 12TH FLOOR
ATTENTION: MARILYN THOMAS, SVP
LOS ANGELES CA 90071-1406

BANK OF AMERICA CORPORATION
DEAN ROBERSON, ESQ, ASST GEN COUNSEL
BANK OF AMERICA CORPORATE CENTER
100 NORTH TRYON STREET (20TH FLOOR)
CHARLOTTE NC 28255

BANK OF AMERICA CORPORATION
DOCUMENTATION MANAGEMENT
P.O. BOX 27128
CONCORD CA 94527-9904

BANK OF AMERICA CORPORATION
P.O. BOX 27128
ATTENTION: DOCUMENTATION MANAGEMENT
CONCORD CA 94527-9904

BANK OF AMERICA NA
135 SOUTH LASALLE STREET, SUITE 1625
CHICAGO IL 60603

BANK OF AMERICA NATIONAL TRUST
AND SAVINGS ASSOCIATION
25TH FLOOR, 333 SOUTH BEAUDRY AVENUE
ATTENTION: CORPORATE TRUST DEPARTMENT
LOS ANGELES CA 90017

BANK OF AMERICA, N.A
135 SOUTH LASALLE STREET, SUITE 1225
CHICAGO IL 60603

BANK OF AMERICA, N.A
135 S. LASALLE STREET
SUITE 1740
CHICAGO IL 60603

BANK OF AMERICA, N.A
135 S. LASALLE STREET, SUITE 3410
ATTN: BRIAN FETTEROLF
CHICAGO IL 60603

BANK OF AMERICA, N.A
CAPITAL MARKETS SERV GRP, NC1-026-06-01
900 WEST TRADE STREET, SUITE 650
REF: COMMERCIAL MORTGAGE INC. SER 2005-5
CHARLOTTE NC 28255

BANK OF AMERICA, N.A
BANK OF AMERICA CORPORATE CENTER
NC1-007-07-01, ATTN: DAVID GERTNER
100 NORTH TRYON STREET
CHARLOTTE NC 28255

BANK OF AMERICA, N.A
CAPITAL MARKETS SERVICING GROUP
900 W TRADE ST, SUITE 650, NC1-026-06-01
REF: COMMRCL MORT INC. SERIES 2005-1
CHARLOTTE NC 28255

BANK OF AMERICA, N.A
CAPITAL MARKETS SERVICING GROUP
900 W TRADE ST, SUITE 650, NC1-026-06-01
REF: COMMRCL MORT INC. SERIES 2005-4
CHARLOTTE NC 28255

BANK OF AMERICA, N.A
CAPITAL MARKETS SERVICING GROUP
900 W TRADE ST, SUITE 650, NC1-026-06-01
REF: COMMRCL MORT INC. SERIES 2005-6
CHARLOTTE NC 28255

BANK OF AMERICA, N.A
135 SOUTH LASALLE STREET
SUITE 1625
CHICAGO IL 60674-4107

BANK OF AMERICA, N.A
181 WEST MADISON STREET, 32ND FLOOR
CHICAGO IL 60602

BANK OF AMERICA, N.A
135 SOUTH LASALLE STREET
ATTN: NATE STEARNS
CHICAGO IL 60603

BANK OF AMERICA, N.A
135 SOUTH LASALLE STREET
ATTN: BRIAN FETTEROLF
CHICAGO IL 60603

BANK OF AMERICA, N.A
135 SOUTH LASALLE STREET, SUITE 200
CHICAGO IL 60603-4107

BANK OF AMERICA, N.A
135 SOUTH LASALLE STREET, SUITE 1740
CHICAGO IL 60674-4107

BANK OF AMERICA, N.A
135 SOUTH LASALLE STREET
CHICAGO IL 60674-4107

BANK OF AMERICA, N.A
135 SOUTH LASALLE STREET, SUITE 1625
ATTN: ABS GROUP - MCFI - SERIES 1998-MC1
CHICAGO IL 60674-4107

BANK OF AMERICA, N.A
100 NORTH TRYON STREET
ATTN: S. TREZEVANT MOORE, JR
CHARLOTTE NC 28255

BANK OF AMERICA, N.A
135 SOUTH LASALLE STREET, SUITE 200
CHICAGO IL 60603

BANK OF AMERICA, N.A
135 S. LASALLE STREET
MAILCODE IL4-135-16-25
CHICAGO IL 60603

BANK OF AMERICA, N.A, AS TRUSTEE
135 S. LASALLE STREET, SUITE 1625
CHICAGO IL 60603

BANK OF AMERICA, N.A.
NITAYA NGAN
ONE FEDERAL STREET
ONE FEDERAL STREET
BOSTON MA 02110

BANK OF AMERICA, N.A.
ATTN: SWAP OPERATIONS
SEARS TOWER 233 SOUTH WACKER DRIVE,
SUITE 2800
CHICAGO IL

BANK OF AMERICA, N.A. (BUYER)
LASALLE GLOBAL TRUST SERVICES
135 SOUTH LASALLE STREET, SUITE 1740
ATTN: MARIA SKUTNIK
CHICAGO IL 60603

BANK OF AMERICA, N.A. (CUSTODIAN)
135 S. LASALLE STREET
CHICAGO IL 60603

BANK OF AMERICA, N.A. (FISCAL AGENT)
135 SOUTH LASALLE STREET, SUITE 1625
CHICAGO IL 60603

BANK OF AMERICA, N.A. (PAYING AGENT)
135 S. LASALLE STREET, SUITE 1625
CHICAGO IL 60603

BANK OF AMERICA, N.A. (SERVICER)
CAPITAL MARKETS SERVICING GROUP
900 W. TRADE ST., SUITE 650
NC1-026-06-01
CHARLOTTE NC 28255

BANK OF AMERICA, N.A. (TRUSTEE)
135 SOUTH LASALLE STREET
ATTN: ABS GROUP - DLJ 1996-CF1
CHICAGO IL 60674

BANK OF AMERICA, N.A. (TRUSTEE)
135 SOUTH LASALLE STREET
ATTN: ABS GROUP - DLJ 1997-CF1
CHICAGO IL 60674

BANK OF AMERICA, N.A. (TRUSTEE)
135 SOUTH LASALLE STREET, SUITE 1625
CHICAGO IL 60674

BANK OF AMERICA, N.A. (TRUSTEE)
135 SOUTH LASALLE STREET, SUITE 1625
ATTENTION: BRIAN AMES
CHICAGO IL 60674

BANK OF AMERICA, N.A. (TRUSTEE)
135 SOUTH LASALLE STREET, SUITE 1625
CHICAGO IL 60603

BANK OF AMERICA, N.A. (TRUSTEE)
135 SOUTH LASALLE STREET, SUITE 200
CHICAGO IL 60603-4107

BANK OF AMERICA, N.A. (TRUSTEE)
135 SOUTH LASALLE STREET, SUITE 1740
CHICAGO IL 60603

BANK OF AMERICA, N.A. F/K/A LA SALLE
135 SOUTH LASALLE STREET, SUITE 1625
CHICAGO IL 60603

BANK OF AMERICA, N.A. F/K/A LA SALLE
135 SOUTH LASALLE STREET
SUITE 1625
CHICAGO IL 60674-4107

BANK OF AMERICA, N.A., AS TRUSTEE
135 SOUTH LASALLE STREET, SUITE 3410
ATTN: NATE STEARNS
CHICAGO IL 60603

BANK OF AMERICA, N.A., AS TRUSTEE
135 SOUTH LASALLE STREET, SUITE 1740
CHICAGO IL 60603

BANK OF AMERICA, NA
135 SOUTH LASALLE STREET
CHICAGO IL 60603

BANK OF AMERICA, NATIONAL ASSOCIATION
CAPITAL MARKETS SERVICING GROUP
900 W TRADE ST, SUITE 650, NC1-026-06-01
REF: COMMRCL MORT INC. SERIES 2006-1
CHARLOTTE NC 28255

BANK OF AMERICA, NATIONAL ASSOCIATION
CAPITAL MARKETS SERVICING GROUP
900 W TRADE ST, SUITE 650, NC1-026-06-01
REF: COMMRCL MORT INC. SERIES 2006-4
CHARLOTTE NC 28255

BANK OF AMERICA, NATIONAL ASSOCIATION
135 SOUTH LASALLE, SUITE 1625
CHICAGO IL 60603

BANK OF AMERICA, NATIONAL ASSOCIATION
135 SOUTH LASALLE STREET, SUITE 1625
ATTENTION: GLOBAL SECURITIES
CHICAGO IL 60603

BANK OF AMERICA, NATIONAL ASSOCIATION
135 SOUTH LASALLE STREET, SUITE 1625
CHICAGO IL 60603

BANK OF AMERICA, NATIONAL ASSOCIATION
135 SOUTH LASALLE, SUITE 1740
CHICAGO IL 60603

BANK OF AMERICA, NATIONAL ASSOCIATION
135 SOUTH LASALLE STREET, SUITE 1625
ATTENTION: GLOBAL SECURITIES
AND TRUST SERVICES-COMM 2006-FL12
CHICAGO IL 60603

BANK OF AMERICA, NATIONAL ASSOCIATION
135 S. LASALLE STREET
CHICAGO IL 60603

BANK OF AMERICA, NATIONAL ASSOCIATION
135 S. LASALLE STREET
COMM 2004-LNB2
CHICAGO IL 60603

BANK OF AMERICA, NATIONAL ASSOCIATION
135 S. LASALLE STREET
COMM 2004-LNB4
CHICAGO IL 60603

BANK OF AMERICA, NATIONAL ASSOCIATION
135 SOUTH LASALLE STREET, SUITE 1740
CHICAGO IL 60603

BANK OF HAWAII
111 SOUTH KING STREET
ATTENTION: SARAH HONG
HONOLULU HI 96813

BANK OF NEW YORK
385 RIFLE CAMP ROAD, 3RD FLOOR
WEST PATTERSON NJ 07424

BANK OF NEW YORK
100 ASHFORD CENTER NORTH, SUITE 520
ATTN: STEFAN
ATLANTA GA 30338

BANK OF NEW YORK
2 NORTH LASALLE STREET
ATTENTION: SHANTELLE JONES-HARRIS
CHICAGO IL 60602

BANK OF NEW YORK (TRUSTEE)
385 RIFLE CAMP ROAD, 3RD FLOOR
ATTN: BRIDGETTE CASASNOVAS
WEST PATTERSON NJ 07424

BANK OF NEW YORK MELLON
6525 WEST CAMPUS OVAL, SUITE 200
ATTN: LAURA TAKESHTA
NEW ALBANY OH 43054

BANK OF NOVA SCOTIA
ATTN: GLOBAL MARKETS DOCUMENTATION
40 KING ST WEST SCOTIA PLAZA 8TH FLOOR
ATTN: GLOBAL MARKETS DOCUMENTATION
TORONTO ON M5H 1H1 CANADA

BANK OF NY MELLON
CORPORATE TRUST DIVISION
1600 MARKET STREET, 15TH FLOOR
ATTN: NOREEN WICHERT
PHILADELPHIA PA 19103

BANK OF TAIWAN
1F, 205, DUNHUA NORTH ROAD
SONGSHAN DISTRICT
TAIPEI   TAIWAN

BANK OF THE OZARKS ("TRUSTEE")
P.O. BOX 8811
LITTLE ROCK AR 72231

BANK OF THE WEST
331 NORTH ATLANTIC BLVD
ATTENTION: YOLANDA SALINAS
MONTERERY PARK CA 91754

BANK ONE
227 W MONROE, FLOOR 28
MAIL CODE IL1-0162
CHICAGO IL 60606

BANK ONE COLORADO ("TRUSTEE')
1125 17TH STREET
ATTN: CORPORATE TRUST DEPARTMENT
DENVER CO 80217-5586

BANK ONE, COLORADO, N.A. ("TRUSTEE")
P.O. BOX 5586
DENVER CO 80217-5586

BANKERS TRUST COMPANY
1761 EAST ST. ANDREWS PLACE
ATTN: CITICORP PASS-THROUGH TRUSTEE
SANTA ANA CA 92705

BANKERS TRUST COMPANY
1761 E. ST ANDREW PLACE
ATTN: LB FHA-INSURED TRUST 1992-B
SANTA ANA CA 92705

BANKERS TRUST COMPANY
1761 E. ST ANDREW PLACE
ATTN: LB FHA-INSURED TRUST 1992-C
SANTA ANA CA 92705

BANKERS TRUST COMPANY
1761 E. ST ANDREW PLACE
ATTN:ERICA JUDD
SANTA ANA CA 92705

BANKERS TRUST COMPANY
OF CALIFORNIA, N.A. (TRUSTEE)
THREE PARK PLAZA, 16TH FL
ATTN: MLMI 1996-C1
IRVINE CA 92714

BANKRATE INC.
500 US HIGHWAY 1
NORTH PALM BEACH FL 33408

BANKSERV
222 KEARNY STREET
SUITE 400
SAN FRANCISCO CA 94108

BANKUNITED
255 ALHAMBRA CIRCLE
ATTENTION: HELEN TRIAS
CORAL GABLES FL 33134

BANKWEST OF NEVADA
10193 S. EASTERN AVENUE
HENDERSON NV 89052

BAPTIST OAKS APARTMENTS, L.P.
2101 HIGHLAND AVE.
SUITE 110
BIRMINGHAM AL 35205

BARCLAYS BANK PLC
ATTN: SWAPS DOCUMENTATION
5 THE NORTH COLONNADE  CANARY WHARF
LONDON  E14 4BB ENGLAND

BARCLAYS CAPITAL REAL ESTATE FINANCE INC
200 PARK AVENUE
ATTENTION: LORI RUNG/CMBS SERVICING
NEW YORK NY 10166

BARNES & THORNBURG LLP
ONE NORTH WACKER DRIVE
SUITE 4400
CHICAGO IL 60606-2833

BARNETT ASSOCIATES INC
61 HILTON AVE
GARDEN CITY NY 11530

BARON, MICHAEL S
2411 ALAN ROAD
NORRISTOWN PA 19401

BARRONS
200 LIBERTY STREET
9TH FLOOR
NEW YORK NY 10281

BARRY GERSTEN
[ADDRESS UNAVAILABLE AT TIME OF FILING]

BARTON & BARTON COPY CENTRAL
120 MONTGOMERY STREET
#175
SAN FRANCISCO CA 94104

BATEMAN SEIDEL MINER BLOMGREN CHELLIS &
GRAM
888 SW FIFTH AVENUE
SUITE 1250
PORTLAND OR 97204

BAUER, TRESSA GATEWOOD
12231 GALESVILLE DR
GAITHERSBURG MD 20878

BAUM, ERIC T
17 MEADE ROAD
AMBLER PA 19002

BAYROCK GROUP LLC
TRUMP TOWER 725 FIFTH AVE
24TH FL
NEW YORK NY 10022

BB&T
1909 K STREET NW
ATTENTION: MICHELLE BRYAN
WASHINGTON DC 20006

BBS TECHNOLOGIES (IDERA)
802 LOVETT BOULEVARD
HOUSTON TX 77006

BBS TECHNOLOGIES, INC
802 LOVETT BOULEVARD
HUSTON TX 77006

BEAR STEARNS COMMERCIAL
MORTGAGE SECURITIES INC.
245 PARK AVENUE
ATTN: J. CHRISTOPHER HOEFFEL
NEW YORK NY 10167

BEAR STEARNS COMMERCIAL
MORTGAGE SECURITIES INC.
245 PARK AVENUE
NEW YORK NY 10167

BEAR STEARNS COMMERCIAL
MORTGAGE SECURITIES INC.
383 MADISON AVENUE
NEW YORK NY 10179

BEAR STEARNS COMML MTGE SECURITIES INC
C/O JP MORGAN CHASE COMML MTG SEC
270 PARK AVENUE, 10TH FLOOR
ATTN: REAL ESTATE STRUCTURED FINANCE
NEW YORK NY 10017

BEAR, STEARNS & CO. INC. (PARTICIPANT)
245 PARK AVENUE
NEW YORK NY 10167

BECKER, BECKY
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

BEDROCK CAPITAL ASSOCIATES LLC
30 MAIN STREET
DANBURY CT 06810

BEDWELL AND TE-KHI TRAVEL COURT, INC.
J. THOMAS SCHAEFFER
SCHAEFFER LAW OFFICES
206 S KALAMAZOO AVENUE
MARSHALL MI 49068

BEEKMAN ADVISORS INC
8000 WESTPARK DRIVE
SUITE 250
MCLEAN VA 22102

BELLE HEIGHTS, LLC
C/O TOWN REALTY CO., LLC
3330 PARK AVENUE
ATTENTION: MILTON PASHCOW
WANTAUGH NY 11793

BELLEAU, LINDA
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

BELMUNDO LLC
JORGE IRAGORRI, C/O MORGAN STANLEY
ATTN: GLOBAL STRUCTURED PRODUCTS
1585 BROADWAY
NEW YORK NY 10035

BENEDETTO, PETER
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

BENJAMIN B ABEDINE CPA
C/O PSE&G TRANSITION FUNDING LLC
80PARK PLAZA - T4D
P.O. BOX 1171
NEWARK NJ 07101

BENNETT JONES LLP
3400 ONE FIRST CANADIAN PLACE
P.O. BOX 130
TORONTO ON M5X 1A4 CANADA

BENS, BARBARA
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

BENTRIM, JONATHAN W
2344 DEER MEADOW LN.
FURLONG PA 18925

BERGMAN INDUSTRIES
120 EL CAMINO DR
STE 208
BEVERLY HILLS CA 90212

BERKS RIDGE COMPANY ENTERPRISES INC
316 RUTH ROAD
HARLEYSVILLE PA 19438

BERRY, WILLIAM JOHN
46 MEADE ROAD
AMBLER PA 19002

BERTSCH, JAMES
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

BERWIN LEIGHTON PAISNER LLP
ADELAIDE HOUSE
LONDON BRIDGE
LONDON  EC4R9HA UNITED KINGDOM

BIANCHI, RICHARD P
29 LUDLOW DRIVE
CHAPPAQUA NY 10514

BILDERSEE & SILBERT LLP
1617 JOHN F KENNEDY BLVD
PHILADELPHIA PA 19103

BILLING SOLUTIONS INC
27 BLACKSMITH ROAD
SUITE 202
NEWTOWN PA 18940

BILZIN SUMBERG BAENA PRICE
& AXELROD, LLP
200 S. BISCAYNE BLVD., SUITE 2500
ATTENTION: ALAN KAZAN, ESQ
MIAMI FL 33131

BIMLER, MONIQUE
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

BINDVIEW
20330 STEVENS CREEK BOULEVARD
CUPERTINO CA 95014

BINGHAM MCHALE LLP
2700 MARKET TOWER
10 WEST MARKET STREET
INDIANAPOLIS IN 46204

BIRMINGHAM BUSINESS JOURNAL
2140 11TH AVE SOUTH
SUITE 205
BIRMINGHAM AL 35205

BKD, LLP
1700 LINCOLN STREET
SUITE 1400
DENVER CO 80203

BLACKSTONE REAL ESTATE ACQUISITION V LLC
ATTENTION: MR. MARSHALL FINDLEY
345 PARK AVENUE
NEW YORK NY 10154

BLACKSTONE REAL ESTATE ADVISORS
345 PARK AVENUE
ATTENTION: MR. MARSHALL FINDLEY
NY NY 10154

BLANK ROME LLP
THE CHRYSLER BUILDING
405 LEXINGTON AVENUE
NEW YORK NY 10174-0208

BLANK ROME LLP
THE CHRYSLER BUILDING
405 LEXINGTON AVENUE
ATTN: SAMUEL WALKER, ESQ
NEW YORK NY 10174

BLECHSCHMIDT, CHRISTOPHER
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

BLONDER, LORI S
13 YEGER ROAD
PRINCETONJUNCTION NJ 08550

BLOOMBERG FINANCE L P
PO BOX 30244
HARTFORD CT 06150-0244

BLOOMBERG LP
731 LEXINGTON AVENUE
NEW YORK NY 10022

BLOOMBERG LP
CHRISTIAN TORRES
731 LEXINGTON AVE
NEW YORK NY 10022

BLOOMBERG, L.P.
499 PARK AVE
NEW YORK NY 10022

BLUECAT NETWORKS
4101 YONGE STREET
SUITE 502
TORONTO ON M2P 2C9 CANADA

BLUECOAT
420 N.MARY AVENUE
SUNYVALE CA 94-85

BLUM, DAVID
315 EAST 56TH STREET
#2B
NEW YORK NY 10022

BNY ASSET SOLUTIONS LLC
600 EAST LAS COLINAS BOULEVARD
SUITE 1300
ATTN: RISK MANAGEMENT
IRVING TX 75039

BNY MIDWEST TRUST COMPANY (TRUSTEE)
2 NORTH LASALLE STREET, SUITE 1020
CHICAGO IL 60602

BNY TRUST COMPANY OF MISSOURI
400 FIRST AMERICAN CENTER
ATTN: CORPORATE TRUST DEPARTMENT
NASHVILLE TN 37232-0404

BOCK & CLARK CORPORATION
537 N. CLEVELAND-MASSILLON ROAD
AKRON OH 44333

BONY ASSET SOLUTIONS LLC
600 EAST LAS COLINAS BLVD, STE 1300
ATTN: RISK MANAGEMENT
IRVING TX 75039

BOSTON & CO. ("PARTICIPANT")
C/O BNY MELLON ASSET SERVICING
525 WILLIAM PENN PLACE
ATTN: HUSSI ATTAAR & ALAN KOLBOSKY
PITTSBURGH PA 15259

BOTTOMLINE TECHNOLOGIES
155 FLEET STREET
PORTSMOUTH NH 03801

BOTTOMLINE TECHNOLOGIES (DE), INC
155 FLEET STREET
ATTENTION: ERIC FOX
PORTSMOUTH NH 03801

BOYLE, CHRISTOPHER A
7 1ST. ST.
HOPEWELL NJ 08525

BOYLE, KIMBERLY ANNE
332 MAIN STREET
RED HILL PA 18076

BRACE, EDWARD M
40 PEBBLE DR
HORSHAM PA 19044

BRACKEN, THOMAS
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

BRADFORD ENVIRONMENTAL SERVICES INC.
4817 HOLLY BROOK DRIVE
APEX NC 27539

BRADLEY ARANT ROSE & WHITE LLP
ONE FEDERAL PLACE
1819 FIFTH AVENUE NORTH
BIRMINGHAM AL 35203

BRADSTREET PEASELEY PLC
1051 E. CARY STREET
RICHMOND VA 23219

BRANDYWINE OPERATING PARTNERSHIP, L.P.
401 PLYMOUTH ROAD
SUITE 500
PLYMOUTH MEETING  PA 19462

BRANT CREEK, LLC
2024 HERSCHEL STREET
JACKSONVILLE FL 32204

BRENNAN, WILLIAM J
68 LAMBERT ST
HATFIELD PA 19440

BRENNER, WILLIAM
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

BREVARD FL EQUITY INVESTMENTS, INC.
C/O CAPMARK INVESTMENTS LP
116 WELSH ROAD
HORSHAM PA 19044

BRIAN L. BILZIN, ESQ
RUBIN, BAUM, LEVIN, CONSTANT
FRIEDMAN & BILZIN
200 SOUTH BISCAYNE BLVD, STE 2500
MIAMI FL 33131-5340

BRIARCLIFF OAKS, INC.
2982 BRIARCLIFF ROAD, NE
ATLANTA GA 30329

BRIDGER COMMERCIAL REALTY FINANCE LLC
100 SHORELINE HIGHWAY
SUITE 100
ATTN: ROBERT SCHONEFELD, CEO
MILL VALLEY CA 94941

BROADREACH CAPITAL PARTNERS LL
248 HOMER AVE
PALO ALTO CA 94301

BRODZINSKI, ALYSSA J
1410 MIDLAND COURT
CONSHOHOCKEN PA 19428

BROME, MARILYN
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

BROOKS, PHILIP
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

BROOKSIDE INVESTMENT GROUP LLC
C/O JOHN A. MEEKINS, MANAGING MEMBER
MEEKINS & ASSOCIATES
4600 VILLAGE AVENUE, STE 100
NORFOLK VA 23502

BROWNSTEIN HYATT FARBER SCHRECK, LLP
410 SEVENTEENTH STREET
SUITE 220
DENVER CO 80202-2243

BRUNSWICK HOUSING DEVELOPMENT GROUP,
C/O BYCK MANAGEMENT COMPANY
318 EAST BAY
SAVANNAH GA 31401

BRYAN CAVE LLP
1290 AVENUE OF THE AMERICAS
NEW YORK NY 10104

BRYAN CAVE LLP
1155 F STREET, NW
WASHINGTON DC 20004

BRYANT, MALANA  C
313 POINCIANA DRIVE
HOMEWOOD AL 35209

BRYANT, MICHAEL
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

BTZ TECHNOLOGIES
119 S. FRANKLIN STREET
LAMBERTVILLE NJ 08350

BTZ TECHNOLOGIES
119 S. FRANKLIN STREET
LAMBERTVILLE NJ 08530

BUCHANAN INGERSOLL
1835 MARKET STREET
14TH FLOOR
PHILADELPHIA PA 19103-2985

BUCKHEAD ADVISORY GROUP LTD
2000 ROCKLEDGE ROAD NE
ATLANTA GA 30324

BUCKLEY SANDLER LLP (FORMERLY BUCKLEY
KOLAR LLP)
1250 24TH STREET NW
SUITE 700
WASHINGTON DC 20037

BULL HOUSSER & TUPPER LLP
3000 ROYAL CENTRE
P.O. BOX 11130
1055 WEST GEORGIA STREET
VANCOUVER BC V6E 3R3 CANADA

BULLOCK, BRADLEY J
8830 NW COPELAND ST
PORTLAND OR 97229

BURKE HANSEN LLC
1601 NORTH 7TH STREET
SUITE 200
PHOENIX AZ 85006

BURR & FORMAN LLP
171 17TH STREET NW
SUITE 1100
ATLANTA GA 30363-1031

BURRELLES LUCE
75 EAST NORTHFIELD ROAD
LIVINGSTON NJ 07039

BURTON ROBERTS & MEREDITH, LLC
P.O. BOX 65981
SALT LAKE CITY UT 84165

BUSINESS REAL ESTATE WEEKLY
14269 N. 87TH STREET
SUITE 108
SCOTTSDALE AZ 85260

BUSINESS WEEK
1221 AVENUE OF THE AMERICAS
43RD FLOOR
NEW YORK NY 10020

BUSINESS WIRE
201 N PRESIDENTIAL BLVD
SUITE 102
BALA CYNWYD PA 19004

BUTLER BURGHER GROUP
8300 DOUGLAS AVENUE
SUITE 701
DALLAS TX 75225

BY JEEVES
875 KALAMATH STREET
DENVER CO 80204

BYRD & WISER
P.O. BOX 1939
145 MAIN STREET
BILOXI MS 39530

BYRNE COSTELLO & PICKARD P C
100 MADISON STREET
SURACUSE NY 13202

BYRNE, COSTELLO & PICKARD
100 MADISON STREET, TOWER I, 8TH FLOOR
ATTENTION: MICHAEL BYRNE
SYRACUSE NY 13202

BYTEWARE
1810 PEACHTREE INDUSTRIAL BOULEVARD
SUITE 235
DULUTH GA 30097

BYTEWARE, INC
9440 DOUBLE R BLVD., SUITE B
RENO NV 89521

C DOOLEY, CLARE
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

C MITCHELL, RAMONA
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

C&R CREDIT SERVICES INC.
800 CM FAGAN DRIVE
SUITE C
HAMMOND LA 70403

C/O CORPORATE
ENVIRONMENTAL RISK MANAGEMENT, LLC
2115 MONROE DRIVE, SUITE 110
ATLANTA GA 30324

C/O SUNRISE SENIOR LIVING, INC
7902 WESTPARK DRIVE
ATTENTION: JAMES S. POPE, EVP
MCLEAN VA 22102

C/O SUNRISE SENIOR LIVING, INC
7902 WESTPARK DRIVE
ATTENTION: JOHN GAUL, GENERAL COUNSEL
MCLEAN VA 22102

C/O THE LARAMAR GROUP, L.L.C
6312 S. FIDDLERS GREEN CIRCLE
SUITE 500N
ATTENTION: SCOTT SHANABERGER
GREENWOOD VILLAGE CO 80111

CA INC
BOX 3591
PO BOX 8500
PHILADELHIA PA 19178-3591

CA-THE TOWER LIMITED PARTNERSHIP
TWO NORTH RIVERSIDE PLAZA
SUITE 2100
CHICAGO IL 60606

CABRINI AT WESTCHESTER
115 BROADWAY
DOBBS FERRY NY 10522

CADIM NOTE INC. (CO-LENDER)
C/O CDP CAPITAL REAL ESTATE ADVISORY INC
1000 PLACE JEAN-PAUL RIOPELLE
BUREAU A-300
MONTREAL QC H2Z 2B6 CANADA

CADWALADER, WICKERSHAM & TAFT
100 MAIDEN LANE
ATTN: ANNA H. GLICK
NEW YORK NY 10038

CADWALADER, WICKERSHAM & TAFT
100 MAIDEN LANE
ATTENTION: ANNA H. GLICK
NEW YORK NY 10038

CADWALADER, WICKERSHAM & TAFT
100 MAIDEN LANE
NEW YORK NY 10038

CADWALADER, WICKERSHAM & TAFT LLP
ONE WORLD FINANCIAL CENTER
ATTENTION: ANNA H. GLICK
NEW YORK NY 10281

CADWALADER, WICKERSHAM & TAFT LLP
100 MAIDEN LANE
NEW YORK NY 10038ATTEN

CADWALADER, WICKERSHAM & TAFT LLP
100 MAIDEN LANE
ATTENTION: ANNA H. GLICK
NEW YORK NY 10038

CADWALADER, WICKERSHAM & TAFT LLP
ATTENTION: ANNA H. GLICK
100 MAIDEN LANE
NEW YORK NY 10038

CADWALADER, WICKERSHAM & TAFT LLP
ONE WORLD FINANCIAL CENTER
ATTN: ALAN W. LAWRENCE, ESQ
NEW YORK NY 10281

CADWALADER, WICKERSHAM & TAFT LLP
ONE WORLD FINANCIAL CENTER
ATTN: MICHAEL S. GAMBRO, ESQ
NEW YORK NY 10281

CADWALADER, WICKERSHAM & TAFT LLP
ATTN: MICHAEL GAMBRO, ESQ
ONE WORLD FINANCIAL CENTER,
NEW YORK NY 10281

CADWALADER, WICKERSHAM AND TAFT LLP
227 W. TRADE STREET, SUITE 2400
ATTENTION: STUART N. GOLDSTEIN, ESQ
CHARLOTTE NC 28202

CAFEJO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CAFEJO
3421 WEST FORDHAM AVE
SANTA ANA CA 92704

CAGE, RICHARD E
101 LANTERN CT.
YARDLEY PA 19067

CALIFORNIA DEPARTMENT OF CORPORATIONS
FINANCIAL SERVICES DIVISION
320 WEST 4TH STREET
SUITE 750
LOS ANGELES CA 90013

CALIFORNIA DEPARTMENT OF REAL ESTATE
2201 BROADWAY
SACRAMENTO CA 95818

CALIFORNIA HOUSING FINANCE AGENCY
1121 L STREET, 7TH FLOOR
ATTN: MULTIFAMILY LOAN ACCOUNTING UNIT
SACRAMENTO CA 95814

CALIFORNIAN BANK & TRUST
40 TWENTIETH STREET
OAKLAND CA 94612

CALLAGHAN, COLIN
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

CALLARD, WILLIAM S
926 W MARGATE TER
UNIT 1W
CHICAGO IL 60640

CAMPBELL, BRIAN
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

CAMPBELL, STEWART
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

CANCELLIERE, ANTIMO
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

CANNON, JOHN
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

CANON FINANCIAL SERVICES INC
PO BOX 4004
CAROL STREAM IL 60197-4004

CANON USA INC
PO BOX 33157
NEWARK NJ 07188-0157

CAPCO AMERICA SECURITIZATION CORP
2 WORLD FINANCIAL CENTER
BUILDING B, 21ST FLOOR
ATTN: PERRY GERSHON
NEW YORK NY 10281-1198

CAPCO AMERICA SECURITIZATION
101 CALIFORNIA STREET
ATTN: MARLYN A. MARINCAS
SAN FRANCISCO CA 94111

CAPGEMINI FINANCIAL SERVICES USA INC
4913 PAYSPHERE CIRCLE
CHICAGO IL 60674

CAPITA TRUST COMPANY LIMITED
IAN WEST/GORDON HURST
61-71 VICTORIA STREET
WESTMINSTER, LONDON   ENGLAND

CAPITA TRUST COMPANY LIMITED
THE REGISTRY
34 BECKENHAM ROAD
BECKENHAM, KENT  BR3 4TU

CAPITA TRUST COMPANY LIMITED
THE REGISTRY
34 BECKENHAM ROAD
BECKENHAM
KENT  BR3 4TU UNITED KINGDOM

CAPITAL APPRAISAL SERVICES INC.
11627 MARSHWOOD LANE
FORT MYERS FL 33908

CAPITAL ASSETS, INC
2419 E. SKELLY DRIVE
ATTENTION: GREG WRIGHT, VP
TULSA OK 74105

CAPITAL MANAGEMENT ENTERPRISES
1111 W. DEKALB PIKE
WAYNE PA 19087

CAPITAL MANAGEMENT ENTERPRISES, INC.
1111 WEST DEKALB PIKE
WAYNE PA 19087

CAPITAL ONE
313 CARONDELET STREET
ATTENTION: HILDA HARTMAN
NEW ORLEANS LA 70130

CAPITAL ONE FKA HIBERNIA
313 CARONDELET STREET
ATTENTION: HILDA HARTMAN
NEW ORLEANS LA 70130

CAPITALSOURCE INTERNATIONAL INC
C/O CAPITALSOURCE FINANCE LLC
4445 WILLARD AVENUE, 12TH FLOOR
CHEVY CHASE MD 20815

CAPMARK ACTIVOS I, S. DE R.L. DE C.V.
JAIME BALMES 11 TORRE A 7TH FLOOR
COL. LOS MORALES POLANCO
11510, MEXICO CITY   MEXICO

CAPMARK ACTIVOS III, S. DE R.L. DE C.V.
JAIME BALMES 11 TORRE A 7TH FLOOR
COL. LOS MORALES POLANCO
11510, MEXICO CITY   MEXICO

CAPMARK AFFORDABLE EQUITY INC
1801 CALIFORNIA STREET, SUITE 3900
DENVER CO 80202

CAPMARK BANK
6955 UNION PARK CENTER, SUITE 330
MIDVALE UT 84047

CAPMARK BANK
6955 UNION PARK CENTER, SUITE 330
ATTENTION: PRESIDENT
MIDVALE UT 84047

CAPMARK BANK
6949 UNION PARK CENTER, STE 300
ATTENTION: ADAM GARSIDE, DIRECTOR
SALT LAKE CITY UT 84047

CAPMARK BANK ("CO-LENDER")
CAPMARK BANK (RE: LOAN NO. 61119)
6955 UNION PARK CENTER, SUITE 330
ATTN: PRESIDENT (RE: LOAN NO. 61119)
MIDVALE UT 84047

CAPMARK BANK ("NOTE B CO-LENDER")
6955 UNION PARK CENTER, SUITE 330
ATTN: PRESIDENT
MIDVALE UT 84047

CAPMARK CANADA LIMITED (
FKA GMACCM OF CANADA LTD. )
C/O TORYS, 79 WELLINGTON ST. W., STE. 30
BOX 270, TD CENTRE
TORONTO ON M5K 1N2 CANADA

CAPMARK CAPITAL INC
1801 CALIFORNIA STREET, SUITE 3900
DENVER CO 80202

CAPMARK CAPITAL MANAGEMENT LLC
ATTN: PRESIDENT
1801 CALIFORNIA STREET, SUITE 3700
DENVER CO 80202

CAPMARK CAPITAL MARKETS (CANADA) INC.
(FKA GMACCH CAP MKTS CORP. (CANADA))
66 WELLINGTON STREET WEST
SUITE 3600
TORONTO ON M5K 1N6 CANADA

CAPMARK CDF SUBFUND VI, LLC
C/O CAPMARK CAPITAL INC.
1801 CALIFORNIA STREET, SUITE 3900
DENVER CO 80202

CAPMARK COMMERCIAL REALTY PARTNER, LP
C/O CAPMARK INVESTMENTS
116 WELSH RD.
HORSHAM PA 19044

CAPMARK COMMERCIAL REALTY PARTNERS
C/O CAPMARK INVESTMENTS
116 WELSH RD.
HORSHAM PA 19044

CAPMARK COMMERCIAL REALTY PARTNERS IIA
(REIT), LP
C/O CAPMARK INVESTMENTS
116 WELSH RD.
HORSHAM PA 19044

CAPMARK COMMERCIAL REALTY PARTNERS III
L.P.
C/O CAPMARK INVESTMENTS
116 WELSH RD.
HORSHAM PA 19044

CAPMARK EI IRELAND LIMITED
11/12 WARRINGTON PLACE
DUBLIN 2   IRELAND

CAPMARK EI JERSEY HOLDINGS LIMITED
NO. 1 WESLEY STREET
ST. HELIER,JERSEY  JE4 5UT CHANNEL

CAPMARK EI LUXEMBOURG SARL
8-10, RUE MATHIAS HARDT
L - 1717
   LUXEMBOURG

CAPMARK FINANCE INC
116 WELSH ROAD
ATTN: GENERAL COUNSEL
HORSHAM PA 19044

CAPMARK FINANCE INC
116 WELSH ROAD
ATTN: SERVICING ACCOUNTING - MANAGER
HORSHAM PA 19044

CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

CAPMARK FINANCIAL GROUP INC.
3993 HOWARD HUGHES PARKWAY
SUITE 250
LAS VEGAS NV 89169

CAPMARK FRANCE SAS
4 RUE MARIVAUX - 75002 PARIS
424 385 359 RCS PARIS   FRANCE

CAPMARK FUNDING JAPAN KK
AKASAKA INTERCITY
11-44, AKASAKA 1-CHOME
MINATO-KU, TOKYO  107-0052 JAPAN

CAPMARK INVESTMENT CONSULTING
(SHANGHAI) COMPANY LIMITED (PRC)

CAPMARK INVESTMENTS EUROPE LIMITED
NORFOLK HOUSE, 31 ST. JAMES'S SQUARE
LONDON  SW1Y 4JJ UNITED KINGDOM

CAPMARK INVESTMENTS L.P
116 WELSH ROAD
ATTN: JACKIE BRADY
HORSHAM PA 19044

CAPMARK INVESTMENTS LP
116 WELSH ROAD
HORSHAM PA 19044

CAPMARK IRELAND LTD
1 ADELAIDE COURT, ADELAIDE ROAD
DUBLIN 2   IRELAND

CAPMARK JAPAN KK
AKASAKA INTERCITY
11-44, AKASAKA 1-CHOME
MINATO-KU, TOKYO  107-0052 JAPAN

CAPMARK JPN KK
AKASAKA INTERCITY
11-44, AKASAKA 1-CHOME
MINATO-KU, TOKYO  107-0052 JAPAN

CAPMARK MANAGEMENT P.L.C.
(FKA CAPMARK BANK EUROPE, P.L.C.)
1 ADELAIDE COURT, ADELAIDE ROAD
DUBLIN 2   IRELAND

CAPMARK MEXICO HOLDING, S.DE R.L.DE C.V.
JAIME BALMES 11 TORRE A 7TH FLOOR
COL. LOS MORALES POLANCO
11510, MEXICO CITY   MEXICO

CAPMARK REO HOLDING LLC
C/O CAPMARK FINANCE INC.
3993 HOWARD HUGHES PKWY, STE. 250     L
   NV 89169

CAPMARK SECURITIES INC.
1801 CALIFORNIA STREET, SUITE 3900
DENVER CO 80202

CAPMARK STRUCTURED
REAL ESTATE REIT, INC.
116 WELSH ROAD
ATTN: SERVICING ACCOUNTING - MANAGER
HORSHAM PA 19044

CAPMARK STRUCTURED
REAL ESTATE REIT, INC.
116 WELSH ROAD
ATTN: JACKIE BRADY
HORSHAM PA 19044

CAPMARK STRUCTURED RE PARTNERS FUND
C/O CAPMARK INVESTMENTS
116 WELSH RD.
HORSHAM PA 19044

CAPMARK STRUCTURED REAL ESTATE, LTD
116 WELSH ROAD
ATTN: JACKIE BRADY
HORSHAM PA 19044

CAPMARK TRUST, LAW DEBENTURE TRUST
COMPANY OF NEW YORK, AS TRUSTEE
767 THIRD AVENUE
THIRTY FIRST FLOOR
NEW YORK NY 10017

CAPMARK UK LIMITED
NORFOLK HOUSE, 31 ST. JAMES'S SQUARE
LONDON  SW1Y 4JJ UNITED KINGDOM

CAPMARK UK REALTY PARTNERS FUND
C/O CAPMARK INVESTMENTS
116 WELSH RD.
HORSHAM PA 19044

CAPMARK VII - CRE (DELAWARE) CORP
116 WELSH ROAD
HORSHAM PA 19044

CAPMARK VII - CRE LTD. ("ISSUER")
C/O MAPLES FINANCE LIMITED
P.O. BOX 1093GT
QUEENSGATE HOUSE, SOUTH CHURCH ST
GEORGE TOWN GRAND CAYMAN   CAYMAN

CAPRI CAPITAL DUS, LLC
1655 N. FORT MYER DRIVE, 13TH FLOOR
ARLINGTON VA 22209

CAPSTONE REALTY ADVISORS, LLC
1120 CHESTER AVENUE, SUITE 300
ATTN: DEBORAH ROGAN
CHIEF OPERATING OFFICER
CLEVELAND OH 44114

CARBON CAPITAL III INC
C/O BLACKROCK FINANCIAL MANAAGEMENT
40 EAST 52ND STREET
ATTENTION: RICHARD SHEA
NEW YORK NY 10022

CARDWELL, AARON
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

CARL BARTON
HOLLAND & HART
60 EAST SOUTH TEMPLE
SUITE 2000
SALT LAKE CITY UT 84111

CARLYLE REALTY PARTNERS IV, LP
GENERAL PARTNER
C/O THE CARLYLE GROUP - GARY E. BLOCK
1001 PENNSYLVANIA AVE NW, STE 200 SOUTH
WASHINGTON DC 20004

CAROLYN J LAW & ASSOCIATES
163 AMSTERDAM AVE
SUITE 283
NEW YORK NY 10023

CARP, MICHAEL
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

CARPENTER & LIPPS LLP
280 NORTH HIGH STREET
SUITE 1300
COLUMBUS OH 43215

CARR MALONEY P.C.
1615 L. STREET NW
SUITE 500
WASHINGTON DC 20036

CARRAMERICA REALTY OPERATING
PARTNERSHIP, L.P
15950 N. DALLAS PARKWAY, SUITE 300
ATTENTION: CHRIS HENDRICKS
DALLAS TX 75248

CARRAMERICA-PLAZA OF THE AMERICAS
700 N. PEARL ST., SUITE 925
ATTENTION: GENERAL MANAGER-EVE BRANT
DALLAS TX  75201

CARTER & BURGESS
PO BOX 99350
FORT WORTH TX 76199-0350

CARY A LANNIN
424 N GLENWOOD DR
GRIFFITH IN 46319

CASHE LEWIS COUDRAIN & SANDAGE LLP
106 SOUTH MAGNOLIA STREET
HAMMOND LA 70404-1509

CASSINO, NICHOLAS
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

CAUCA LLC
JORGE IRAGORRI, C/O MORGAN STANLEY
ATTN: GLOBAL STRUCTURED PRODUCTS
1585 BROADWAY
NEW YORK NY 10035

CB RICHARD ELLIS - NE PARTNERS LP
185 ASYLUM STREET
27TH FLOOR
HARTFORD CT 06103

CB RICHARD ELLIS INC
2415 E CAMELBACK ROAD
PHOENIX AZ 85016

CCD MORTGAGE SECURITITES, INC. (SELLER)
CITIBANK, N.A
ONE COURT SQUARE, 45TH FLOOR
LONG ISLAND CITY NY 11120

CCH INCORPORATED
P.O. BOX 4307
CAROL STREAM IL 60197

CCP-PC OFFICE, L.P
8214 WESTCHESTER DRIVE
SUITE 850
ATTENTION: PROPERTY MANAGER
DALLAS TX 75225

CCP-PC OFFICE, L.P.
8214 WESTCHESTER DRIVE
SUITE 850
DALLAS  TX 75225

CEI METRO CENTER INVESTOR, LLC
C/O CAPMARK INVESTMENTS LP
116 WELSH ROAD
HORSHAM PA 19044

CENTER BANK
3435 WILSHIRE BLVD., SUITE 700
ATTENTION: CYNDI LIN
LOS ANGELES CA 90010

CENTERLINE SERVICING INC
5221 N. O'CONNOR BLVD., SUITE 600
ATTN: LINDSEY WRIGHT
IRVING TX 75039

CENTERLINE SERVICING INC
5221 N. O'CONNOR BLVD, SUITE 600
IRVING TX 75039

CENTERLINE SERVICING, INC
5221 N. O'CONNOR BLVD., SUITE 600
ATTENTION: LINDSEY WRIGHT
IRVING TX 75039

CENTERLINE SERVICING, INC
5221 N. O'CONNOR BLVD., SUITE 600
ATTENTION: CHRIS CROUCH
IRVING TX 75039

CENTERLINE SERVICING, INC
5605 N. MACARTHUR BLVD., SUITE 950
ATTENTION: PAUL SMYTH
IRVING TX 75038

CENTRAL BANK & TRUST CO
300 WEST VINE STREET
ATTN: DAVID MOORE FAX, EXECUTIVE VP
LEXINGTON KY 40507

CENTRAL BANK OF THE SOUTH (TRUSTEE)
701 SOUTH 32ND STREET
BIRMINGHAM AL 35222

CENTURYTEL
PO BOX 4300
CAROL STREAM IL 60197-4300

CENTURYTEL
P.O. BOX 4300
CAROL STREAM IL 60197-6463

CHAMBERS BANK ("MORTGAGEE")
901 MAIN STREET
DANVILLE AR 72833

CHAND, SAMEER
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

CHAPMAN, BUFFY
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

CHARLES PRINGLE
1405 N STATE STREET
JACKSON MS 39202

CHASE COMMERCIAL
MORTGAGE SECURITIES CORP.
60 WALL STREET
ATTN: STEVEN SCHWARTZ
NEW YORK NY 10005

CHASE COMMERCIAL
MORTGAGE SECURITIES CORP.
270 PARK AVENUE
ATTN: STEVEN Z. SCHWARTZ, VICE PRESIDENT
NEW YORK NY 10017

CHASE COMMERCIAL
MORTGAGE SECURITIES CORP.
270 PARK AVENUE
ATTN: JEANNE M. MININALL, ESQ
NEW YORK NY 10017

CHASE MANHATTAN BANK
227 W MONROE, FLOOR 28
MAIL CODE IL1-0162
CHICAGO IL 60606

CHASE MANHATTAN BANK
227 W MONROE, FL 28, MAIL CODE IL1-0162
ATTENTION: WILLIAM SHOLTEN
MANAGING DIRECTOR
CHICAGO IL 60606

CHECK POINT LLC
800 BRIDGE PARKWAY
REDWOOD CITY CA 94065

CHECK POINT SOFTWARE TECHNOLOGIES, INC
800 BRIDGE PARKWAY
ATTENTION: LEGAL DEPARTMENT
REDWOOD CITY CA 94065

CHECKFREE CORPORATION
4411 EAST JONES BRIDGE ROAD
NORCROSS GA 30092

CHENIER PROPERTY PARTNERS, LLC
3525 N. CAUSEWAY BLVD
SUITE 301
METAIRIE LA 70002

CHEROKEE VILLAGE L.L.C.
2301 W. 1-44 SERVICE ROAD
SUITE 300
OKLAHOMA CITY OK 73112

CHESAPEAKE SYSTEM SOLUTIONS, INC
OWINGS CENTRE
10220 S. DOLFIELD ROAD
OWINGS MILLS MD 21117

CHESAPEAKE SYSTEMS SOLUTIONS, INC.
OWINGS CENTRE
10220 S. DOLFIELD RD.
OWINGS MILLS MD 21117

CHEUNG, DAVID
4013 W. 103RD AVE.
WESTMINSTER CO 80031

CHEVY CHASE BANK
7926 JONES BRANCH DRIVE
ATTENTION: CHARLES YOULES
MCLEAN VA 22102

CHICAGO TITLE INSURANCE COMPANY
171 N. CLARK STREET
CHICAGO IL 60601

CHICHESTER, RICHARD L
122  WATERFALL LANE
LANDENBERG PA 19350

CHIEF FINANCIAL OFFICER
GENERAL MOTORS ACCEPTANCE
3044 WEST GRAND BOULEVARD
DETRIOT MI 48202

CHOICE ONE COMMUNICATIONS
100 CHESTNUT STREET, SUITE 700
ROCHESTER NY 14604-2417

CHOICEPOINT PUBLIC RECORDS INC.
PO BOX 945664
ATLANTA GA 30394-5664

CHOICEPOINT SERVICES INC.
1000 ALDERMAN DRIVE
ALPHARETTA GA 30005

CHORD ASSOCIATES LLC, JOPAL ENTERPRISES
LLC & BARBARA M. SAEPIA
CHORD ASSOCIATES
865-37 COUNTY LINE ROAD
AMITYVILLE NY 11701

CHRISTIAN H. KUEBLER
243 STOUGHTON CIRCLE
EXTON PA 19341

CHRISTOPHER G HAMILTON
10787 BUSHIRE DRIVE
DALLAS TX 75229

CHYZY, MARY
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

CINCINNATI INSURANCE COMPANY
STEVEN JOHNSTON
6200 S. GILMORE ROAD
FAIRFIELD OH 45014

CINERGY SOLUTIONS, INC
139 E. FOURTH STREET
ATTN: VIVIAN M. RABY, SENIOR COUNSEL
CINCINNATI OH 45202

CINERGY SOLUTIONS, INC
139 EAST FOURTH STREET
ATTN: GENERAL COUNSEL, BUSINESS
CINCINNATI OH 45202

CINTAS FIRST AID & SAFETY
5310 VIVIAN ST.
ARVADA CO 80002

CIPPERMAN & COMPANY
1905 GENERAL ALEXANDER DRIVE
MALVERN PA 19355-8757

CITGROUP
MICHAEL M SCHADT DIRECTOR INSTITUTIONAL
CLIENTS GROUP
388 GREENWICH STREET
NEW YORK NY 10013

CITI COMMUNITY CAPITAL
LEILA J AHMADIFAR
390 GREENWICH STREET
2ND FLOOR
NEW YORK NY 10013

CITIBANK
100 CITIBANK DRIVE
SAN ANTONIO TX 78245

CITIBANK
PO BOX 6125
SIOUX FALLS SD 57117-6125

CITIBANK
1 PENN'S WAY
ATTENTION: GREG SKELTON
NEW CASTLE DE 19720

CITIBANK N.A., NA
ATTENTION: HUGH C. CONROY
250 WEST STREET
NEW YORK NY 10013-0436

CITIBANK, N.A
390 GREENWICH ST., 2ND FLOOR
NEW YORK NY 10013

CITIBANK, N.A
325 E HILLCREST RAOD
ATTN: KATHY MILLHOUSE
THOUSAND OAKS CA 91360

CITIBANK, N.A
ONE COURT SQUARE, 45TH FLOOR
RHONA L. LANDAU, DEPUTY GENERAL
COMMERCIAL BUSINESS GROUP
LONG ISLAND CITY NY 11120

CITIBANK, N.A
325 E. THOUSAND OAKS BLVD. #160
ATTN: KATHY MILLHOUSE
THOUSAND OAKS CA 91360

CITIBANK, N.A.
ATTN:  DIRECTOR DERIVATIVES OPERATIONS
250 WEST STREET, 10TH FLOOR
NEW YORK NY 10013

CITIBANK, N.A. (LENDER)
ONE COURT SQUARE, 45TH FLOOR
LONG ISLAND CITY NY 11120

CITIBANK, N.A., AS ADMINISTRATIVE AGENT
UNDER THE $5,500,000,000 CREDIT AGRMT
2 PENNS WAY
SUITE 200
NEW CASTLE DE 19720

CITICORP - 2 PENNS WAY ONLY
TWO PENNS WAY
SUITE 200
NEW CASTLE DE 19720

CITICORP NORTH AMERICA, INC.,
AS ADMINISTRATIVE AGENT, BRIDGE LOAN
2 PENNS WAY
SUITE 200
NEW CASTLE DE 19720

CITIGROUP COMMERCIAL
MORTGAGE SECURITIES INC.
388 GREENWICH STREET, 11TH FLOOR
ATTENTION: ANGELA VLECK
NEW YORK NY 10013

CITIGROUP FUNDING INC
390 GREENWICH ST 2ND FLOOR
NEW YORK NY 10013

CITIGROUP GLOBAL MARKETS INC
390 GREENWICH STREET
ATTN: EUGENE KWON
NEW YORK NY 10013-2309

CITIGROUP GLOBAL MARKETS INC.
ATTENTION:  JOSEPH J. GERACI
390 GREENWICH STREET
NEW YORK NY 10013-2309

CITIZENS BANK
2001 MARKET STREET
ATTENTION: JOSEPH KESILMAN
PHILADELPHIA PA 19103

CITIZENS BANK OF MUKWONAGO
301 NORTH ROCHESTER STREET
MUKWONAGO WI 53149

CITY AND COUNTY OF SAN FRANCISCO
OFFICE OF THE TREASURER AND TAX
CITY HALL, ROOM 140
1 DR. CARLTON B. GOODLETT PLACE
SAN FRANCISCO CA 94102

CITY BANK
350 PRIMROSE ROAD
ATTENTION: BRUCE IRVING
BURLINGAME CA 94010

CITY CENTER PARKING
715 S.W. MORRISON STREET
PORTLAND OR 97205

CITY OF CHICAGO
DEPARTMENT OF BUSINESS AFFAIRS AND
121 N. LASALLE STREET
ROOM 800
CHICAGO IL 60602

CITY OF DUNWOODY
THE POINTE
400 NORTHBRIDGE ROAD
#1250
ATLANTA GA 30350

CITY OF HOOVER
REVENUE DEPARTMENT
PO BOX 360628
HOOVER AL 35236-0628

CITY OF IRVINE
REGULATORY AFFAIRS UNIT
ONE CIVIC CENTER PLAZA
PO BOX 19575
IRVINE CA 92623

CITY OF LOS ANGELES
OFFICE OF FINANCE
200 NORTH SPRING STREET
ROOM 101
LOS ANGELES CA 90012

CITY OF PASADENA
DEPARTMENT OF FINANCE
280 RAMONA STREET
PASADENA CA 91109

CITY OF PLANTATION
BRINKLEY, MORGAN, SOLOMAN, TATUM, LUNNY
STANLEY & CROSBY LLC- S CHITOFF J DELUCA
200 EAST LAS OLAS BOULEVARD, STE 1900
FORT LAUDERDALE FL 33301

CITY OF PORTLAND/MULTMOMAH COUNTY
REVENUE BUREAU
111 SW COLUMBIA STREET
SUITE 600
PORTLAND OR 97201

CITY OF RALEIGH
REVENUE SERVICES
PO BOX 590
RALEIGH NC 27602

CITY OF RICHMOND
DIVISION OF ASSESSMENTS
900 E. BROAD STREET
ROOM103
RICHMOND VA 23219

CITY OF RICHMOND
DEPTARTMENT OF COMMUNITY DEVELOPMENT
900 E. BROAD STREET
ROOM 110
RICHMOND VA 23219

CITY OF SOUTHFIELD
26000 EVERGREEN ROAD
SOUTHFIELD MI 48076

CLAINS REAL ESTATE & BANKING BRIEFS LLC
P.O. BOX 1164
EAGLE ID 83616

CLARION PARTNERS, LLC (SPECIAL SERVICER)
335 MADISON AVENUE
ATTENTION: MICHAEL O'BRIEN
NEW YORK NY 10017

CLAS V L.L.C. (SELLER)
200 WITMER ROAD
HORSHAM PA 19044-8015

CLAYTON GANTZ, ESQ
STEEFEL, LEVITT & WEISS
ONE EMBARCADERO CENTER
30TH FL
SAN FRANCISCO CA 94111

CLAYTON, DAVID W
5 E WINDRUSH CREEK
ST. LOUIS MO 63141

CLEARE, JENNIFER D
8134 W. 4TH STREET
LOS ANGELES CA 90048

CLIFFORD CHANCE
31 WEST 52ND STREET
NEW YORK NY 10019

CLOSE BROTHERS
10 CROWN PLACE
LONDON  EC2A4FT UNITED KINGDOM

CLPF-PLAZA DEL MAR III, L.P.
110 WEST A STREET
SUITE 900
PEGGY THRAIKILL
SAN DIEGO  CA 92101

CNY PRINTING & COPY SERVICES
UNIVERSITY STATION
PO BOX 35612
SYRACUSE NY 13235

COCA COLA ENTERPRISES
DENVER SALES CENTER
DEPT 157
DENVER CO 80281-0001

COFFEE CONNECTION
1460 COMBERMERE
TROY MI 48033

COFFEE DISTRIBUTING CORP
200 BROADWAY
PO BOX 766
NEW YORK NY 11040-0604

COGENT
1015 31ST STREET, NW
WASHINGTON DC 20007

COGENT COMMUNICATIONS, INC.
1015 31ST STREET, N.W.
WASHINGTON DC 20007

COGNOS CORPORATION
15 WAYSIDE RIDE
BURLINGTON MA 01803

COGNOS CORPORATION
15 WAYSIDE ROAD
ATTENTION: CORPORATE COUNSEL
BURLINGTON MA 01803-4609

COLLIERS PINKARD
40 EAST 52ND STREET
NEW YORK NY 10022

COLLIGO FUNDING LIMITED ("ISSUER")
5 HARBOURMASTER PLACE
IFSC
ATTN: THE DIRECTORS
DUBLIN 1   IRELAND

COLLIGO FUNDING LIMITED ("ISSUER")
5 HARBOURMASTER PLACE
IFSC
ATTN: PRISCILLA SHIRE AND LOUISE DELANEY
DUBLIN 1   IRELAND

COLLIGO FUNDING LIMITED (ISSUER)
5 HARBOURMASTER PLACE
IFSC
ATTENTION: THE DIRECTORS
DUBLIN 1   IRELAND

COLONIAL APARTMENTS LLC
LAWRENCE A. LEVINSON, ESQ.
66 ANDERSON STREET
NEW HAVEN CT 06511

COLORADO DEPTATMENT OF REVENUE
1375 SHERMAN STREET
DENVER CO 80261-0006

COLORADO GROWTH
AND REVITALIZATION FUND LLC
C/O COLORADO HOUSING FINANCE AUTHORITY
1981 BLAKE STREET
DENVER CO 80202

COLUMBIAN MUTUAL LIFE INS. CO
4704 VESTAL PARKWAY EAST
PO BOX 1381
ATTN: ED RUBICONTI
BIRMINGHAM NY 13902-1381

COLUMBIAN MUTUAL LIFE INSURANCE CO
VESTAL PARKWAY EAST
BINGHAMTON NY

COLUMBUS GAS OF OHIO
P.O. BOX 9001847
LOUISVILLE KY 40290

COLUMN GUARANTEED LLC
701 POYDRAS STREET, SUITE 310
ATTN: RANDY BUCK
NEW ORLEANS LA 70139

COLUMN GUARANTEED, LLC
3414 PEACHTREE RD NE #400
ATLANTA GA 30326-1153

COMCAST
P.O. BOX 37601
PHILADELPHIA PA 19101-0601

COMCAST CABLE
P.O. BOX 34227
SEATTLE WA 98124-1227

COMERICA
39200 WEST SIX MILE ROAD
ATTENTION: COLLEEN HOLLOERBACH
LIVONIA MI 48152

COMERICA BANK
39200 WEST SIX MILE ROAD
ATTENTION: COLLEEN HOLLOERBACH
LIVONIA MI 48152

COMMERCE BANK
100 E. DEKALB PIKE
KING OF PRUSSIA PA 19406

COMMERCE BANK
100 E. DEKALB PIKE, 2ND FL
ATTENTION: THOMAS SHOEMAKER, SVP
KING OF PRUSSIA PA 19406

COMMERCIAL ASSET TRADING, INC
116 WELSH ROAD
HORSHAM PA 19044

COMMERCIAL ASSET TRADING, INC
1105 NORTH MARKET STREET, SUITE 1038
WILMINGTON DE 19899

COMMERCIAL BUILDING CONSULTANTS LLC
709 BROOKHAVEN DRIVE
ORLANDO FL 32803

COMMERCIAL CAPITAL ACCESS ONE
10900 NUCKOLS ROAD, THIRD FLOOR
ATTN: PRESIDENT
GLEN ALLEN VA 23060

COMMERCIAL EQUITY INVESTMENTS, INC.
C/O CAPMARK INVESTMENTS LP
116 WELSH ROAD
HORSHAM PA 19044

COMMERCIAL LENDING LLC (OWNER)
383 MADISON AVENUE
NEW YORK NY 10179

COMMERCIAL MORTGAGE ALERT
5 MARINE VIEW PLAZA, SUITE 301
HOBOKEN NJ 07030-5795

COMMERCIAL REAL ESTATE DIRECT
PO BOX 1346
NEWTOWN PA 18940-0879

COMMERCIAL REAL ESTATE INSPECTORS LLC
3266 KIRKMAN DRIVE
GLENDALE CA 91206

COMMERCIAL REALITY ADVISORS II
C/O CAPMARK INVESTMENTS LP
116 WELSH ROAD
HORSHAM PA 19044

COMMERCIAL REALTY ADVISORS III LP
C/O CAPMARK INVESTMENTS LP
116 WELSH ROAD
HORSHAM PA 19044

COMMERCIAL REALTY ADVISORS LP
(FKA GMACCM REALTY ADVISORS LP)
C/O CAPMARK INVESTMENTS LP
116 WELSH ROAD
HORSHAM PA 19044

COMMONWEALTH ARCHITECTS, P.C.
S. SADIQ GILL, S. M. GOLDEN, J WILLIAMS
VANDEVENTER BLACK LLP; 8TH MAIN BUILDING
707 E MAIN ST, # 1700 P.O. BOX 1558
RICHMOND VA 23218

COMMONWEALTH TITLE OF DALLAS
6029 BELTLINE ROAD
SUITE 200
DALLAS TX 75254

COMODO CERTS
525 WASHINGTON BOULEVARD
JERSEY CITY NJ 07310

COMODO GROUP, INC
525 WASHINGTON BLVD
UNITED STATES
JERSEY CITY NJ 07310

COMPREHENSIVE BUILDING ANALYSIS INC
12 NORTH SUMMIT AVENUE
GAITHERSBURG MD 20877

COMPTROLLER OF MARYLAND
REVENUE ADMINISTRATION DIVISION
GOLDSTEIN TREASURY BUILDING
80 CALVERT STREET
ANNAPOLIS MD 21411-0001

COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 149348
AUSTIN TX 78714-9348

COMPTROLLER OF THE STATE OF NEW YORK
AS TRUSTEE OF THE COMMON RETIREMENT
GOVERNOR ALFRED E. SMITH
STATE OFFICE BUILDING
ALBANY NY

COMPUTER ASSOCIATES - CA/ILUMIN
ONE CA PLAZA
ISLANDIA NY 11749

CONJUNCTION CONSULTING
106 MISSION COURT
UNIT 902
FRANKLIN TN 37067

CONLINS COPY CENTER
166 ANNENDALE ROAD
KING OF PRUSSIA PA 19406

CONNERS, JEFFREY T
3537 SAWMILL ROAD
NEWTOWN SQUARE PA 19073

CONNOR ENVIRONMENTAL SERVICES
1421 CLARKVIEW ROAD
SUITE 100
BALTIMORE MD 21209-2188

CONSOLIDATED CONSULTING GROUP LLC
1904 INDUSTRIAL BOULEVARD
SUITE 107
COLLEYVILLE TX 76034

CONSONUS
180 EAST 100 SOUTH
SALT LAKE CITY UT 84111

CONTINENTAL SECURITIES CORP
100 MADISON STREET
ONE MONY PLAZA, SUITE 800
ATTN: BRAD GRAINGER
SYRACUSE NY 13202

CONTINENTAL SECURITIES CORP
ONE MONY PLAZA, SUITE 800
SYRACUSE NY 13202

CONWAY, EUGENE F
3005 WELLINGTON ROAD
ALPHRETTA GA 30022

COOK MOORE & ASSOCIATES
11616 SOUTHFORK AVENUE
SUITE 404
BATON ROUGE LA 70816

COOLERSMART
W510182
PO BOX 7777
PHILADELPHIA PA 19175-0182

COON, JEFFREY C
374 GINNY CIRCLE
GRANTSVILLE UT 84029

COPY COP INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

CORETRUST PURCHASING GROUP
SCOTT MILLER
155 FRANKLIN RD, SUITE 400
BRENTWOOD TN 37027

CORETRUST PURCHASING GROUP
155 FRANKLIN ROAD
SUITE 400
BRENTWOOD TN 37027

CORNERTSONE LAWTON, LLC
2575 KELLEY POINTE PARKWAY
EDMOND OK 73013

CORP, ROBERT
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

CORPORATE COFFEE SYSTEMS LLC
745 SUMMA AVE
WESTBURY NY 11590

CORPORATE GRAPHICS SOUTH
240 SW COMMERCE DRIVE
MADISON FL 32340

CORPORATE INCOME TAX
PO BOX 919
LITTLE ROCK AR 92203-0919

CORPORATE TAX DIVISION
PO BOX 1033
JACKSON MS 39215-1033

CORPTALK LLC
37 ELM STREET
WESTFIELD NJ 07090

CORRERO FISHMAN HAYGOOD PHELPS
201 ST. CHARLES AVE
SUITE 4600
NEW ORLEANS LA 70170

COSTAR
REALTY INFORMATION INC.
2 BETHESDA METRO CENTER
BETHESDA MD 20814

COSTAR REALTY INFORMATION INC
2 BETHESDA METRO CENTER
SUITE 10
BETHESDA MD 20814-5388

COTTONWOOD HEIGHTS
CHAMBER OF COMMERCE
1265 E. FORT UNION BOULEVARD
SUITE 250
COTTONWOOD HEIGHTS UT 84047

COUNTRY LIFE INSURANCE COMPANY
P.O. BOX 2646
ATTN: KAREN BRAND
BLOOMINGTON IL 61702

COUNTY OF FAIRFAX
DEPARTMENT OF TAXATION
12000 GOVERNMENT CENTER PARKWAY
SUITE 223
FAIRFAX VA 22035

COUNTY OF MONROE
INDUSTRIAL DEVELOPMENT AGENCY
8100 CITYPLACE
50 WEST MAIN STREET
ROCHESTER NY 14614

COZEN OCONNOR
250 PARK AVENUE
NEW YORK NY 10177

CP  PLAZA, LLC
2041 ROSECRANS AVENUE
SUITE 200
EL SEGUNDO CA 90245

CRAINS CHICAGO BUSINESS
SUBSCRIBER SERVICES
DEPARTMENT 77940
DETROIT MI 48277

CRAINS NEW YORK BUSINESS
711 THIRD AVENUE
NEW YORK NY 10017

CREDIT PLUS INC
PO BOX 244
SALISBURY MD 21801

CREDIT SUISSE FIRST
BOSTON MORTGAGE SECURITIES CORP.
ELEVEN MADISON AVENUE
ATTENTION: EDMUND TAYLOR
NEW YORK NY 10010

CREDIT SUISSE FIRST BOSTON
MORTGAGE CAPITAL LLC
ELEVEN MADISON AVENUE
NEW YORK NY 10010

CREDIT SUISSE FIRST BOSTON
MORTGAGE SECURITIES CORP
11 MADISON AVENUE, 5TH FLOOR
ATTENTION: EDMUND TAYLOR
NEW YORK NY 10010

CREDIT SUISSE FIRST BOSTON
MORTGAGE SECURITIES CORP. (DEPOSITOR)
ELEVEN MADISON AVENUE, ATTN: PRESIDENT
NEW YORK NY 10010

CREDIT SUISSE FIRST BOSTON
MORTGAGE SECURITIES CORP. (DEPOSITOR)
ELEVEN MADISON AVE, ATTN: ALLAN J. BAUM
COLLIER GRAHAM, LEGAL DEPT
NEW YORK NY 10010

CREDIT SUISSE FIRST BOSTON
MORTGAGE SECURITIES CORP.
ELEVEN MADISON AVENUE
NEW YORK NY 10010

CREDIT SUISSE FIRST BOSTON
MORTGAGE SECURITIES CORP.
ELEVEN MADISON AVENUE
ATTENTION: ALLAN J. BAUM
NEW YORK NY 10010

CREDIT SUISSE FIRST BOSTON
MORTGAGE SECURITIES CORP.
ELEVEN MADISON AVENUE
ATTENTION: DEBRA HUDDLESTON
NEW YORK NY 10010

CREDIT SUISSE FIRST BOSTON
MORTGAGE SECURITIES CORP.
11 MADISON AVENUE, 5TH FLOOR
(WITH A COPY TO CASEY MCCUTCHEON)
NEW YORK NY 10010ATTEN

CREDIT SUISSE FIRST BOSTON
MORTGAGE SECURITIES CORP.
11 MADISON AVENUE, 5TH FLOOR
ATTENTION: CASEY MCCUTCHEON
NEW YORK NY 10010

CREDIT SUISSE FIRST BOSTON
MORTGAGE CAPITAL INC
ELEVEN MADISON AVENUE
NEW YORK NY 10010

CREDIT SUISSE FIRST BOSTON
MORTGAGE CAPITAL LLC
ELEVEN MADISON AVENUE
NEW YORK NY 10010-3629

CREDIT SUISSE FIRST BOSTON MORTGAGE
SECURITIES CORP. (DEPOSITOR)
ELEVEN MADISON AVENUE
ATTN: ALLAN J BAUM,  COLLEEN GRAHAM, ESQ
NEW YORK NY 10010

CREDIT SUISSE FIRST BOSTON MORTGAGE
SECURITIES CORP. (DEPOSITOR)
ELEVEN MADISON AVENUE
ATTENTION: DEBRA HUDDLESTON
NEW YORK NY 10010

CREDIT SUISSE INTERNATIONAL
ATTN: MANAGING DIRECTOR
LEGAL & COMPLIANCE DEPARTMENT
ONE CABOT SQUARE
LONDON  E14 4QJ ENGLAND

CREDIT SUISSE, CAYMAN BRANCH
C/O CREDIT SUISSE
ONE MADISON AVENUE, 9TH FLOOR
NEW YORK NY 10010

CRENSHAW WILLIAMS APPRAISAL COMPANY
6272 DUPONT STREET STATION COURT
JACKSONVILLE FL 32217

CRIMMINS, DAVID
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

CRITTENDEN RESEARCH INC.
PO BOX 1150
NOVATO CA 94948

CROSSLEY, JEFFREY J
884 WATERFORD DRIVE
DELRAN NJ 08075

CROSSON DANNIS INC
8150 N CENTRAL EXPRESSWAY
CAMPBELL CENTRE II
SUITE 950
DALLAS TX 75206

CROSSON DANNIS, INC
ATTENTION: STEPHEN CROSSON
CAMPBELL CENTRE II
8150 N CENTRAL EXPRESSWAY, STE 950
DALLAS TX 75206

CROWN ADVISORS INC
30 ISABELLA STREET
SUITE 203
PITTSBURGH PA 15212

CROWN APPRAISAL GROUP
355 E CAMPUS VIEW BLVD
SUITE 150
COLUMBUS OH 43235

CROWN NORTHCORP, INC. (SPECIAL
1251 DUBLIN ROAD
ATTN: STEPHEN W. BROWN
COLUMBUS OH 43215

CRT RAVINIA, LLC
THREE RAVINIA DRIVE, SUITE 1720
ATTENTION: PROPERTY MANAGER
ATLANTA GA 30346

CRT RAVINIA, LLC
THREE RAVINIA DRIVE, SUITE 1720
ATLANTA GA 30346

CRT RAVINIA, LLC C/O CRT EQUITY, INC
225 NORTHEAST MIZNER BOULEVARD, STE 200
BOCA RATON FL 33432

CRYSTAL BALL HOLDING OF BERMUDA
CANON?S COURT, 22 VICTORIA STREET
PO BOX HM 1179
HAMILTON HM EX   BERMUDA

CRYSTAL SPRINGS
P.O. BOX 1509
HILLSBORO OR 97123

CS FIRST BOSTON CORPORATION
55 EAST 52ND STREET
NEW YORK NY 10055

CS FIRST BOSTON MORTGAGE CAPITAL CORP
PARK AVENUE PLAZA
55 EASE 52ND STREET - 6TH FLOOR
NEW YORK NY 10055

CS FIRST BOSTON MORTGAGE CAPITAL CORP
55 EAST 52ND STREET
NEW YORK NY 10055

CS FIRST BOSTON MORTGAGE CAPITAL LLC
ELEVEN MADISON AVENUE
NEW YORK NY 10010-3629

CSFB MORTGAGE SECURITIES CORP
ELEVEN MADISON AVENUE
ATTENTION: CASEY MCCUTCHEON, ESQ
COMPLIANCE DEPARTMENT
NEW YORK NY 10010

CSI - COMPUTER SERVICES INC.
3901 TECHNOLOGY DRIVE
PADUCAH KY 42001-5201

CT CORPORATION SYSTEM
1515 MARKET STREET
SUITE 1210
PHILADELPHIA PA 19102

CT LIEN SOLUTIONS
2727 ALLEN PARKWAY
SUITE 1000
HOUSTON TX 77019

CULLIGAN
4301 PLEASANTDALE ROAD
SUITE J
ATLANTA GA 30340

CULLISON, MATTHEW
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

CUMIS INSURANCE SOCIETY (LENDER)
C/O MEMBERS CAPITAL ADVISORS, INC
ATTN: REAL ESTATE INVESTMENT
5910 MINERAL POINT ROAD
MADISON WI 53705

CUN/A MUTUAL INSURANCE SOCIETY (LENDER)
C/O MEMBERS CAPITAL ADVISORS, INC
ATTN: REAL ESTATE INVESTMENT
5910 MINERAL POINT ROAD
MADISON WI 53705

CUNNINGHAM, DARRI
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

CURTIS - ROSENTHAL LLC
5959 W. CENTURY BLVD.
SUITE 1010
LOS ANGELES CA 90045

CUSATIS, DOMINIC J
834 DOVER COURT PL
DOWNINGTOWN PA 19335

CUSHMAN & WAKEFIELD INC
51 WEST 52ND STREET
SUITE 200
NEW YORK NY 10019

CVISION
118-35 QUEENS BOULEVARD
14TH FLOOR
FOREST HILLS NY 11375

CVISION TECHNOLOGIES
118-35 QUEENS BLVD., 14TH FLOOR
FOREST HILLS NY 11375

CW CAPITAL
11200 ROCKVILLE PIKE
ROCKVILLE MD 20852

CW CAPITAL ASSET MANAGEMENT, LLC
11200 ROCKVILLE PIKE
ATTN: BRIAN HANSON
ROCKVILLE MD 20852

CW CAPITAL, INC
11200 ROCKVILLE PIKE
ATTN: FREDERICK R. BURCHILL
ROCKVILLE MD 20852

CW CAPITAL, INC
11200 ROCKVILLE PIKE
ATTN: DAVID IANNARONE, ESQ
ROCKVILLE MD 20852

CWCAPITAL ASSET MANAGEMENT LLC
701 13TH STREET NW, SUITE 1000
ATTENTION: DAVID IANNARONE (ASC 1996-D3)
WASHINGTON DC 20005

CWCAPITAL ASSET MANAGEMENT LLC
701 13TH STREET NW, SUITE 1000
ATTN: DAVID IANNARONE (CGCMT 2007-C6)
WASHINGTON DC 20005

CWCAPITAL ASSET MANAGEMENT LLC
ONE CHARLES RIVER PLACE
63 KENDRICK STREET
ATTENTION: JILL HYDE (CGCMT 2007-C6)
NEEDHMAN MA 02494

CWCAPITAL ASSET MANAGEMENT LLC
1919 PENNSYLVANIA AVENUE N.W
ATTN: DAVID IANNARONE (CFSB 2005-C5)
WASHINGTON DC 20006-3434

CWCAPITAL ASSET MANAGEMENT LLC
ONE CHARLES RIVER PLACE
63 KENDRICK STREET
ATTN: JILL HYDE (CSFB 2005-C5)
NEEDHAM MA 02494

CWCAPITAL ASSET MANAGEMENT LLC
700 12TH STREET NW, SUITE 700
ATTN: DAVID IANNARONE (GMACCMSI 2006-C1)
WASHINGTON DC 20005

CWCAPITAL ASSET MANAGEMENT LLC
ONE CHARLES RIVER PLACE
63 KENDRICK STREET
ATTENTION: JILL HYDE (GMACCMSI 2006-C1)
NEEDHAM MA 02494

CWCAPITAL ASSET MANAGEMENT LLC
1919 PENNSYLVANIA AVENUE N.W
ATTN: DAVID IANNARONE (JPM 2005-LDP3)
WASHINGTON DC 20006-3434

CWCAPITAL ASSET MANAGEMENT LLC
ONE CHARLES RIVER PLACE
63 KENDRICK STREET
ATTENTION: JILL HYDE (JPM 2005-LDP3)
NEEDHAM MA 02494

CWCAPITAL ASSET MANAGEMENT LLC
701 13TH STREET NW, SUITE 1000
WASHINGTON DC 20005

CWCAPITAL ASSET MANAGEMENT LLC
701 13TH STREET NW, SUITE 1000
ATTN: DAVID IANNARONE (NOMURA 1998-D6)
WASHINGTON DC 20005

CWCAPITAL LLC
63 KENDRICK STREET
ATTN: GARDNER P. HALL, SENIOR VP
NEEDHAM MA 02494

CWCAPITAL LLC
63 KENDRICK STREET
ATTN: SCOTT SPELFOGEL, GENERAL COUNSEL
NEEDHAM MA 02494

CWCAPITAL LLC
63 KENDRICK STREET
NEEDHAM MA 02494

D FALESE, ROBERT
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

DAHLKE, DOUGLAS
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

DAIWA FINANCE CORP
32 OLD SLIP
ATTENTION: GENERAL COUNSEL
NEW YORK NY 10005

DAIWA FINANCE CORP
FINANCIAL SQUARE
32 OLD SLIP, NEW YORK
NEW YORK NY 10005-3538

DAIWA REAL ESTATE FINANCE CORP
32 OLD SLIP
ATTENTION: GENERAL COUNSEL
NEW YORK NY 10005

DANIELS, BRENNER
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

DARRELL MOORE
SENIOR VICE PRESIDENT
COLUMN GUARANTEED LLC
3414 PEACHTREE ROAD, SUITE 400
ATLANTA GA 30326

DATA MIRROR CORPORATION
3100 STEELES AVENUE EAST, SUITE 1100
MARKHAM ON L3R 8T3 CANADA

DATA SELECT
2829 TOWNSGATE ROAD
SUITE 300
PHILLIP FREEMAN, PRESIDENT
WESTLAKE VILLAGE  91361

DATA SELECT SYSTEMS, INC
2829 TOWNSGATE ROAD, SUITE 300
ATTENTION: PHILLIP C. FREEMAN, PRESIDENT
WESTLAKE VILLAGE CA 91361

DATAMAX LEASING DIVISION
6717 WALDEMAR AVENUE
ST. LOUIS MO 63139

DATAMAX OFFICE SYSTEMS
P.O BOX 20527
ST LOUIS MO 63139

DAUPHINEE, ANDREA M
171 BROOKDALE LANE
HARLEYSVILLE PA 19438

DAVID E. CREAMER
490 ANNA LYNN LANE
HORSHAM PA 19044

DAVID L. BABSON & CO., INC
12222 MERIT DRIVE, SUITE 1390
ATTN: REGIONAL DIRECTOR
DALLAS TX 75251-3204

DAVID W. DICKEY
200 NORTH TUSTIN AVENUE
SUITE 102
SANTA ANA CA 92705

DAVIES WARD PHILLIPS & VINEBERG LLP
625 MADISON AVENUE
12TH FLOOR
NEW YORK NY 10022

DAY PITNEY LLP
7 TIMES SQUARE
BROADWAY BETWEEN 41ST AND 42ND
NEW YORK NY 10036

DE BRAUW BLACKSTONE WESTBROEK
650 FIFTH AVENURE
5TH FLOOR
NEW YORK NY 10019

DECHERT LLP
CIRA CENTRE
2929 ARCH STREET
PHILADELPHIA PA 19104-2808

DECHERT LLP
CIRA CENTRE
2929 ARCH STREET
ATTN: RICHARD A. BENDIT
PHILADELPHIA PA 19104-2808

DECHERT LLP
1717 ARCH STREET
4000 BELL ATLANTIC TOWER
ATTN: RICHARD A. BENDIT
PHILADELPHIA PA 19103-2793

DECHERT LLP
30 ROCKEFELLER PLAZA
ATTENTION: STEPHANIE M. TITA
NEW YORK NY 10012

DECHIARO, LINDSAY C
9 GRAND AVENUE
ATLANTICHIGHLANDS NJ 07716

DEEP ROCK WATER COMPANY
DEPT 2146
DENVER CO 80271-2146

DEERING, LEONARD
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

DEJA, THOMAS P
410 EAST ELM ST.
CONSHOHOCKEN PA 19428

DELAFIELD JR, LEWIS L
9701 HOLLOWAY HILL COURT
POTOMAC MD 20854

DELAWARE COUNSEL GROUP LLP
300 MARTIN LUTHER KING BLVD
SUITE 200
WILMINGTON DE 19801

DELAWARE INVESTMENT ADV AS ATTY-IN-FACT
FOR LINCOLN NATIONAL LIFE INS CO, ET AL
% DELAWARE INVEST ADV ATTN: MTGE LN
1300 SOUTH CLINTON STREET
FORT WAYNE IN 46802

DELAWARE LINCOLN INVESTMENT ADVISERS
200 EAST BERRY STREET
PO BOX 2390
ATTN: ROSEMARY OGG, SERVICING DEPT
FORT WAYNE IN 46801

DELAWARE LINCOLN INVESTMENT ADVISERS,
AS SUCC TO LINCOLN INVESTMENT MGMT, INC.
200 EAST BERRY ST, PO BOX 2390
ATTN: ROSEMARY OGG, SERVICING DEPT
FORT WAYNE IN 46801

DELOITTE & TOUCHE LLP
PO BOX 7247-6446
PHILADELPHIA PA 19170-6446

DELOITTE & TOUCHE, LLP
1700 MARKET STREET
PHILADELPHIA PA 19003

DELOITTE TAX LLP
13943 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

DELTA TOWNSHIP UTILITIES II, LLC
C/O CINERGY SOLUTIONS, INC
139 EAST FOURTH STREET
ATTN: M. STEPHEN HARKNESS
CINCINNATI OH 45202

DELTA TOWNSHIP UTILITIES, LLC (DEBTOR)
C/O CINERGY SOLUTIONS, INC
139 E. FOURTH STREET
ATTNETION: CHARLES O'DONNELL
CINCINNATI OH 45202

DENISE E. WALL
DIRECTOR OF OPERATIONS
COLUMN GUARANTEED LLC
7161 BISHOP ROAD SUITE 200
PLANO TX 75024

DENNIS L. SMITH
AMEY M. VADERLYKE
SUGARMAN LAW FIRM LLP
360 SOUTH WARREN ST, HSBC CENTER 5TH FL
SYRACUSE NY 13202

DENNY C. BROADWELL
2905 ENGLAND ROAD
LINCOLN AL 35096

DENVER BUSINESS JOURNAL
1700 BROADWAY
SUITE 515
DENVER CO 80290

DENVER NEWSPAPER AGENCY
101 WEST COLFAX AVENUE
DENVER CO 80202-5315

DEPARTMENT OF RETIREMENT SYSTEMS
1025 UNION AVE SE
OLYMPIA WA 98501

DEPARTMENT OF REVENUE SERVICES
PO BOX 2974
HARTFORD CT 06104-2974

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE
OGDEN UT 84201-0012

DEUTSCHE BANC MORTGAGE CAPITAL, L.L.C
31 W. 52ND STREET
ATTN: DIRECTOR
MORTGAGE BACKED SECURITIES
NEW YORK NY 10019

DEUTSCHE BANC MORTGAGE CAPITAL, L.L.C
31 WEST 52ND STREET, 23RD FLOOR
ATTN: DIRECTOR
MORTGAGE BACKED SECURITIES
NEW YORK NY 10019

DEUTSCHE BANC MORTGAGE CAPITAL, L.L.C
31 W. 52ND STREET
NEW YORK NY 10019

DEUTSCHE BANK AG, NEW YORK BRANCH
ATTN:  SWAP GROUP
31 WEST 52ND STREET
NEW YORK NY 10019

DEUTSCHE BANK LUXEMBOURG S.A
2 BOULEVARD KONRAD
ATTN: REGISRAR SERVICES
ADENAUER
 L-1115 LUXEMBOURG

DEUTSCHE BANK NATIONAL TR CO
KENNETH R RING VP, GLOBAL TRANS BANKING
25 DEFOREST AVENUE MS:01-0105
SUMMIT NJ 07901

DEUTSCHE BANK SECURITIES INC
1301 AVENUE OF THE AMERICAS, 8TH FLOOR
ATTENTION: GENERAL COUNSEL
NEW YORK NY 10019

DEUTSCHE BANK SECURITIES INC
1301 AVENUE OF THE AMERICAS
8TH FL
ATTN: GENERAL COUNSEL
NEW YORK NY 10019

DEUTSCHE BANK TRUST COMPANY AMERICAS
GLOBAL TRANSACTION BANKING
60 WALL STREET
NEW YORK NY 10005-2858

DEUTSCHE BANK TRUST COMPANY AMERICAS
1761 EAST SAINT ANDREW PLACE
ATTENTION: TRUST ADMINISTRATION – CD07C5
SANTA ANA CA 92705

DEUTSCHE BANK TRUST COMPANY AMERICAS
CERTIFICATE ADMINISTRATOR
1761 EAST SAINT ANDREW PLACE
ATTENTION: TRUST ADMINISTRATION – DB07C9
SANTA ANA CA 92705

DEUTSCHE BANK TRUST COMPANY AMERICAS
ANDREW PLACE
1761 EAST STREET
SANTA ANA CA 92705

DEUTSCHE BANK TRUST COMPANY AMERICAS,
AS TRUSTEE FOR  SENIOR NOTES DUE 2010
60 WALL STREET, 27TH FLOOR
MS:NYC60-2710
NEW YORK NY 10005

DEUTSCHE BANK TRUST COMPANY AMERICAS,
AS TRUSTEE FOR SENIOR NOTES DUE 2012
60 WALL STREET, 27TH FLOOR
MS:NYC60-2710
NEW YORK NY 10005

DEUTSCHE BANK TRUST COMPANY TRUSTEE
AND CUSTODIAN
60 WALL STREET, 26TH FLOOR
NEW YORK NY 10005

DEUTSCHE HYPOTHEKENBANK
GEORGSPLATZ 8
 30159 HANNOVER   GERMANY

DEUTSCHE HYPOTHEKENBANK (NOTE A
GEORGSPLATZ 8
30159 HANNOVER   GERMANY

DEUTSCHE HYPOTHEKENBANK (NOTE
GEORGSPLATZ 8
30159 HANNOVER   GERMANY

DEUTSCHE INTERNATIONAL CORPORATE
SERVICES IRELAND LIMITED
5 HARBOURMASTER PLACE, IFSC
ATTN: LOUISE DELANEY AND RHYS OWENS
DUBLIN 1  IRELAND

DEUTSCHE MORTGAGE & ASSET
RECEIVING CORPORATION (DEPOSITOR)
ONE INTERNATIONAL PLACE, ROOM 520
ATTENTION: R. DOUGLAS DONALDSON
BOSTON MA 02110

DEUTSCHE MORTGAGE & ASSET
60 WALL STREET
ATTN: GENERAL COUNSEL
NEW YORK NY 10005

DEUTSCHE MORTGAGE & ASSET RECEIVING
60 WALL STREET
ATTENTION: HELAINE M. KAPLAN
NEW YORK NY 10005

DEUTSCHE MORTGAGE & ASSET RECEIVING
60 WALL STREET
ATTENTION: GENERAL COUNSEL
NEW YORK NY 10005

DEUTSCHE MORTGAGE & ASSET RECEIVING
ONE INTERNATIONAL PLACE, ROOM 520
ATTENTION: R. DOUGLAS DONALDSON
BOSTON MA 02110

DEUTSCHE MORTGAGE & ASSET RECEIVING
ATTENTION: HELAINE M. KAPLAN
60 WALL STREET
NEW YORK NY 10005

DEUTSCHE TRUSTEE COMPANY LIMITED
WINCHESTER HOUSE
1 GREAT WINCHESTER STREET
ATTN: THE MANAGING DIRECTOR - SFS
LONDON  EC2N 2DB ENGLAND

DEUTSCHE TRUSTEE COMPANY LIMITED
WINCHESTER HOUSE
1 GREAT WINCHESTER STREET
ATTN: THE MANAGING DIRECTOR - SFS
LONDON  EC2N 2DB IRELAND

DEVELOPMENT STRATEGIES INC.
44 E. 8TH STREET
SUITE 400
HOLLAND MI 49423

DEWEY SQUARE TOWER ASSOCIATES
ONE FINANCIAL CENTER
DEWEY SQUARE
BOSTON  MA 02111

DEXTER CIRCLE INVESTORS LTD
CANON?S COURT, 22 VICTORIA STREET
PO BOX HM 1179
HAMILTON HM EX  BERMUDA

DIAMOND, MYLES
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

DIASO, VICTOR H
17 MARTIN PLACE
MUNSEY PARK NY 11030

DICROCCO, JOHN
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

DILWORTH PAXSON LLP
1500 MARKET STREET
3500E
PHILADELPHIA PA 19102

DIMENSION DATA
801 CORPORATE CENTER DRIVE
S-128
RALEIGH NC 27607

DIRECTV INC
PO BOX 60036
LOS ANGELES CA 90060-0036

DISTRICT OF COLUMBIA
DEPARTMENT OF CONSUMER AND
941 NORTH CAPITOL STREET, N.E.
FIRST FLOOR
WASHINGTON DC 20002

DIVISION OF TAXATION - BFC
REVENUE PROCESSING CENTER
PO BOX 247
TRENTON NJ 08646-0247

DLA PIPER RUDNICK GREY CARY US, LLP
1251 AVENUE OF THE AMERICAS, 29TH FLOOR
ATTN: WILLARD MOORE
NEW YORK NY 10020

DLA PIPER US LLP
1251 AVENUE OF THE AMERICAS
NEW YORK NY 10020-1104

DLE INVESTORS, L.P. AND DCT, INC.
CLAUDIO LIPPI
C/O GE REAL ESTATE
500 WEST MONROE STREET
CHICAGO IL 60661

DLJ COMMERCIAL MORTGAGE CORP
277 PARK AVENUE, 9TH FLOOR
ATTN: N. DANTE LAROCCA
NEW YORK NY 10172

DLJ MORTGAGE ACCEPTANCE CORP
277 PARK AVENUE, 9TH FLOOR
ATTENTION: DEBORAH PORGAN
NEW YORK NY 10172

DLJ MORTGAGE CAPITAL, INC. (PARTICIPANT)
140 BROADWAY
NEW YORK NY 10005

DOBASHI, KATSUYOSHI
2-18-2-203
HONKOMAGOME
BUNKYO-KU  113-0021 JAPAN

DOBRIN, DEREK
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

DOCUMART
1615 W 2200 SOUTH
SUITE C
WEST VALLEY UT 84119

DOCUMART
101 SW MAIN
PORTLAND OR 97204

DOHERTY, STEVEN
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

DOLINOY, PAUL J
16351 SPARTAN CIR.
HUNTINGTON BEACH CA 92649

DOLLAR BANK
THREE GATEWAY CENTER
ATTENTION: GRETCHEN E. HART
PITTSBURGH PA 15222

DOMINION DUE DILIGENCE GROUP
4120 COX ROAD
GLEN ALLEN VA 23060

DOMINION RESOURCES, INC.
701 EAST CARY STREET
12TH FLOOR
RICHMOND  VA 23219

DONALD WHITE & ASSOCIATES LLC
10308 STARKEY LANE
KNOXVILLE TN 37932

DONOVAN, ELIZABETH M
146 STEINBRIGHT DR
COLLEGEVILLE PA 19426

DORMITORY AUTHORITY
OF THE STATE OF NEW YORK
515 BROADWAY
ATTN: EXECUTIVE DIRECTOR
ALBANY NY 12207

DORMITORY AUTHORITY
OF THE STATE OF NEW YORK
515 BROADWAY
ATTN: GENERAL COUNSEL
ALBANY NY 12207

DORMITORY AUTHORITY
OF THE STATE OF NEW YORK
515 BROADWAY
ALBANY NY 12207

DORMITORY AUTHORITY
OF THE STATE OF NEW YORK
161 DELAWARE AVENUE
ATTN: EXECUTIVE DIRECTOR
DELMAR NY 12054

DORMITORY AUTHORITY
OF THE STATE OF NEW YORK
161 DELAWARE AVENUE
ATTN: GENERAL COUNSEL
DELMAR NY 12054

DORMITORY AUTHORITY OF NEW YORK
161 DELAWARE AVENUE
ATTN: EXECUTIVE DIRECTOR
DELMAR NY 12054

DORMITORY AUTHORITY OF NEW YORK
161 DELAWARE AVENUE
ATTN: GENERAL COUNSEL
DELMAR NY 12054

DORSEY & WHITNEY LLP
250 PARK AVENUE
NEW YORK NY 10177-1500

DOST VALUATION GROUP LTD
419 SOUTH 7TH AVE
LA GRANGE IL 60525

DOUBLE-TAKE SOFTWARE, INC
8470 ALLISON POINTE BLVD
SUITE 300
ATTENTION: CHIEF FINANCIAL OFFICER
INDIANAPOLIS IN 46250

DOUBLETAKE
ATTN: CHIEF FINANCIAL OFFICER
8470 ALLISON POINTE BOULEVARD
S-300
INDIANAPOLIS IN 46250

DOVE DATA PRODUCTS
1819 RANGE WAY
PO BOX 6106
FLORENCE SC

DOW JONES & COMPANY LP
P.O. BOX 300
PRINCETON CO 80543

DOWNS LAW FIRM
1743 WAZEE STREET
SUITE 450
DENVER CO 80202

DR STRUCTURED FINANCE CORP. (DEPOSITOR)
535 MADISON AVENUE, FIFTH FLOOR
NEW YORK NY 10022

DR STRUCTURED FINANCE CORP. (DEPOSITOR)
535 MADISON AVENUE, FIFTH FLOOR
ATTN: PRESIDENT
NEW YORK NY 10022

DRYDEN, THOMAS
3981 AMBERTON COURT
DOYLESTOWN PA 18901

DS WATERS
4170 TANNERS CREEK DRIVE
ATTENTION: CUSTOMER SERVICE
FLOWERY BRANCH GA 30542

DS WATERS OF AMERICA
PO BOX 515326
LOS ANGELES CA 90051-6626

DS WATERS OF AMERICA, INC
5660 NEW NORTHSIDE DRIVE, SUITE 500
ATLANTA GA 30328

DTI SKYLINE
151 WEST 46TH STREET
NEW YORK NY 10036

DUANE MORRIS LLP
1540 BROADWAY
NEW YORK NY 10036-4086

DUBUQUE BANK
1398 CENTRAL AVENUE
ATTN: DOUG STILLINGS, VP
DUBUQUE IA 52004

DUFF & PHELPS
55 EAST 52ND STREET
31ST FLOOR
NEW YORK NY 10055

DUFF & PHELPS CREDIT RATING CO.
55 E MONROE STREET
SUITE 3500
CHICAGO IL 60603

DUN & BRADSTREET
PO BOX 75542
CHICAGO IL 60675-5542

DUNN & BRADSTREET, INC.
3501 CORPORATE PARKWAY
CENTER VALLEY PA 18034

DUPRE & SCOTT APARTMENT ADVISORS INC.
4300 SW HOLLY STREET
SEATTLE WA 98136

DUSSELDORFER HYPOTHEKENBANK AG, ET AL
CAMPBELL,GIDIERE,LEE,SINCLAIR & WILLIAMS
ANDREW P. CAMPBELL, GREGORY P.
2100A SOUTHBRIDGE PARKWAY, SUITE 450
BIRMINGHAM AL 35209

DWM LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

DYNEX CAPITAL INC
10900 NUCKOLS ROAD
ATTENTION: PRESIDENT
GLEN ALLEN VA 23060

E ADAMS, BRETT
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

E BODEMULLER, GRACE
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

E COMLY, STEPHEN
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

E RICKERT, BRUCE
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

EAGLES STADIUM OPERATOR, LLC
ONE NOVACARE WAY
PHILADELPHIA PA 19145

EAST WEST BANK
JULIA GOUW
135 N. LOS ROBLES AVE, 7TH FLOOR
PASADENA CA 91101

EASTERN HORIZON SOLUTIONS
9 NEW COLONY RLY STATION ROAD
SONIPAT  131001 INDIA

EASTERN PARTNERS, LLC
8214 WESTCHESTER DRIVE, SUITE 715
DALLAS TX 75225

ECKELKAMP MANCHESTER/270 LLC
12444 POWERSCOURT DRIVE
SUITE 150
ST. LOUIS MO 63131

ECKERT SEAMANS CHERIN
TWO LIBERTY PLACE
50 SOUTH 16TH STREET
22ND FLOOR
PHILADELPHIA PA 19102

ECS SOUTHEAST LLC
1281 KENNESTONE CIRCLE, NE
SUITE 100
ATLANTA GA 30066

EDS CORPORATION
2000 FORRER BLVD
DAYTON OH 45420

EDWARD ROSE BUILDING COMPANY L.L.C
30057 ORCHARD LAKE ROAD, SUITE 100
FARMINGTON HILLS MI 48334

EDWARDS, MARINA K
324 STONYHILL DRIVE
CHALFONT PA 18914

EDWARDS, PAUL W
6 CHRISTINE LYNN CT
JACKSON NJ 08527

EGER HEALTH CARE CENTER
OF STATEN ISLAND
140 MEISNER AVENUE
ATTN: PRESIDENT AND CEO
STATEN ISLAND NY 10306-1200

EHMANN, SARAH B
226 E 27TH ST
APARTMENT 2D
NEW YORK NY 10016

EKTRON, INC.
5 NORTHERN BOULEVARD
S-6
AMHERST NH 03031

ELITE UNION PROPERTY HOLDINGS CORP.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ELKINS, P.L.C
201 ST. CHARLES AVE
SUITE 4400
NEW ORLEANS LA 70170

ELL AND CO
C/O THE NORTHERN TRUST COMPANY
801 S. CANAL ST., C-4S
ATTN: DIANE NELSON
CHICAGO IL 60607

ELLEN GRAUER
126 EAST 56TH STREET
FIFTH FLOOR
TOWER 56
NEW YORK NY 10022

ELLIS HOSPITAL
1101 NOTT STREET
SCHENECTADY NY 12308

EMAC OWNER TRUST 1998-1
WILMINGTON TRUST COMPANY
RODNEY SQUARE NORTH
1100 NORTH MARKET STREET
WILMINGTON DE 19819

EMAC OWNER TRUST 1998-1 (OWNER)
ONE GLENDINNING PLACE
WESTPORT CT 06880

EMAC OWNER TRUST 1998-1 (OWNER)
C/O WILMINGTON TRUST COMPANY
1100 NORTH MARKET STREET
ATTENTION: EMAC OWNER TRUST 1998-1
WILMINGTON DE 19890-0001

EMAC OWNER TRUST 1999-1
C/O WILMINGTON TRUST COMPANY
1100 NORTH MARKET STREET
ATTENTION: EMAC OWNER TRUST 1999-1
WILMINGTON DE 19890-0001

EMAC OWNER TRUST 1999-1 (OWNER)
C/O WILMINGTON TRUST COMPANY
1100 NORTH MARKET STREET
ATTENTION: EMAC OWNER TRUST 1998-1
WILMINGTON DE 19890-0001

EMAC OWNER TRUST 1999-1 (OWNER)
ONE GLENDINNING PLACE
WESTPORT CT 06880

EMAC OWNER TRUST 2000-1
C/O WILMINGTON TRUST COMPANY
RODNEY SQUARE N, 1100 N MARKET ST
ATTENTION: EMAC OWNER TRUST 2000-1
WILMINGTON DE 19890-0001

EMAC OWNER TRUST 2000-1 (OWNER)
C/O WILMINGTON TRUST COMPANY
1100 NORTH MARKET STREET
ATTENTION: EMAC OWNER TRUST 2000-1
WILMINGTON DE 19890-0001

EMAC OWNER TRUST 2000-1 (OWNER)
ONE GLENDINNING PLACE
WESTPORT CT 06880

EMBARCADERO CAPTIAL INVESTORS THREE LP
(NOTE B CO-LENDER)
1301 SHOREWAY ROAD, SUITE 250
BELMONT CA 94002-4151

EMC CORPORATION
176 SOUTH STREET
HOPKINTON MA 01748

EMERALD INVESTMENT INTL INC
P.O. BOX173, KINGSTON CHAMBERS
ROAD TOWN, TORTOLA
BRITISH VIRGIN ISLANDS   PHILIPPINES

EMERITUS CORPORATION
3131 ELIOTT AVENUE, SUITE 500
ATTENTION: ERIC MENDELSHON
SVP CORPORATE DEVELOPMENT
SEATTLE WA 98121

EMG INC
222 SCHILLING CIRCLE
SUITE 275
HUNT VALLEY MD 21031

EMMET MARVIN & MARTIN LLP
120 BROADWAY
NEW YORK NY 10271

EMPLOYMENT SCREENING SERVICES
627 E. SPRAGUE AVENUE
SPOKANE WA 99202

EMPLOYMENT SCREENING SERVICES INC
9 S WASHINGTON STREET
SPOKANE WA 99201-3709

ENERCON SERVICES INC
PO BOX 269031
OKLAHOMA CITY OK 73126

ENGEL & ASSOCIATES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ENGELMAN BERGER PC
SECURITY TITLE PLAZA
3636 NORTH CENTRAL AVENUE
SUITE 700
PHOENIX AZ 85012

ENVIROBUSINESS INC
21 B STREET
BURLINGTON MA 01803-3485

ENVIRONMENTAL COMPLIANCE AND
6435 FREDA DRIVE
PINSON AL 35126

ENVIRONMENTAL CONSULTING INC
520 BUSINESS PARK CIRCLE
STOUGHTON WI 53589

ENVIRONMENTAL INSPECTION SERVICES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ENVIRONMENTAL WORKS INC
1455 E. CHESTNUT EXPRESSWAY
SPRINGFIELD MO 65802

EQUIFAX MORTGAGE SERVICES
P.O. BOX 105186
ATLANTA GA 30348

EQUITABLE LIFE ASSURANCE SOC OF THE US
% LEND LEASE REAL ESTATE INVESTMENTS
3424 PEACHTREE RD, NE STE 800
ATTN: MORTGAGE SERVICING GROUP
ATLANTA GA 30326

EQUITY OFFICE MANAGEMENT, L.L.C
TWO NORTH RIVERSIDE PLAZA
SUITE 2100
CHICAGO IL 60606

ERB, DONALD F
914 PEACOCK STATION RD
MCLEAN VA 22102

ERNST & YOUNG LLP
5 TIMES SQUARE
NEW YORK NY 10036

ERNST & YOUNG LLP
1211 AVENUE OF THE AMERICAS
NEW YORK NY 10036

ERNST & YOUNG, LLP
2001 MARKET STREET
SUITE 4000
PHILADELPHIA PA 19103

ESCROW BANK
6949 UNION PARK CENTER, STE 300
ATTENTION: ADAM GARSIDE, DIRECTOR
SALT LAKE CITY UT 84047

ESSEX COUNTY INDUSTRIAL
DEVELOPMENT AGENCY
CHURCH STREET/ PO BOX 217
ELIZABETH TOWN NY 12932

EVANS, CARROLL, & ASSOCIATES
2758 NW 26TH STREET
BOCA RATON FL 33432

EVERGREEN ASSOCIATES
G. PAUL CARPENTER
ANDERSON HUNTER LAW FIRM, P.S.
2707 COLBY AVENUE, #1001 P.O. BOX 5397
EVERETT WA 98206

EVERSON HUBER & ASSOCIATES LC
3535 ROSWELL ROAD
SUITE 55
MARIETTA GA 30062

EVOLUTION STAFFING
111 S. INDEPENDENCE MALL EAST
RON STOLOFF
PHILADELPHIA PA 19106

EVOLUTION STAFFING
111 S. INDEPENDENCE MALL E
SUITE 835
ATTENTION: RON STOLOFF
PHILADELPHIA PA 19106

EWIG, MATTHEW
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

EXCEL BANK MINNESOTA
5050 FRANCE AVENUE
ATTN: MELEDY HOLLAND-REHDER, SENIOR VP
EDINA MN 55410

EXECUTIVE CAMPUS LLC
JOSEPH H. NEIMAN, ESQ.
179-36 80TH ROAD
JAMAICA ESTATE NY 11432

EXECUTIVE PRESS INC
PO BOX 21639
CONCORD CA 94521-0639

FABISZEWSKI, ROBERT A
600 BELL LANE
MAPLE GLEN PA 19002

FAEGRE & BENSON LLP
3200 WELLS FARGO CENTER
1700 LINCOLN STREET
DENVER CO 80203

FAHNESTOCK & CO. INC
1012 BETHLEHEM PIKE, SUITE 201
SPRING HOUSE PA 19477

FAIRFAX ASSOCIATES, LLC
4039 OAKFIELD DRIVE
SHERMAN OAKS CA 91423

FAIRFIELD, THOMAS L
251 FERN RIDGE
LANDENBERG PA 19350

FAIRVIEW TERRACE HOLDING LTD
CANON?S COURT, 22 VICTORIA STREET
PO BOX HM 1179
HAMILTON  HM EX BERMUDA

FALCON FINANCIAL, LLC
2015 WEST MAIN STREET
ATTENTION: DAVID KARP
STAMFORD CT 06902

FALLON, MARK R
4901 E. PROGRESS CT.
LITTLETON CO 80121

FANNIE MAE
ATTN: MULTIFAMILY INSTITUTIONAL RISK
3900 WISCONSIN AVENUE, NW
WASHINGTON DC 20016-2892

FANNIE MAE
3900 WISCONSIN AVENUE, N.W
WASHINGTON DC 20016

FANNIE MAE
3900 WISCONSIN AVENUE, N.W
KAREN D SHARP SR RISK MGR
WASHINGTON DC 20016

FANNIE MAE
3900 WISCONSIN AVENUE, N.W
MAIL STOP 11H807
WASHINGTON DC 20016

FANNIE MAE
3900 WISCONSIN AVENUE, N.W
MAIL STOP 8H-306
WASHINGTON DC 20016

FANNIE MAE
3900 WISCONSIN AVENUE, N.W
ATTENTION: MULTIFAMILY ACTIVITIES
WASHINGTON DC 20016

FANNIE MAE
3900 WISCONSIN AVENUE, NW
ATTN: VP FOR MULTIFAMILY ACTIVITIES
WASHINGTON DC 20016

FANNIE MAE
3900 WISCONSIN AVENUE, NW
ATTN: MANAGER OF MULTIFAMILY OPERATIONS
WASHINGTON DC 20016

FANNIE MAE
3900 WISCONSIN AVENUE, N.W
ATTENTION: GREG KEITH
WASHINGTON DC 20016

FANNIE MAE
3900 WISCONSIN AVENUE, N.W
ATTN: SENIOR VP
MULTIFAMILY LENDING AND INVESTMENTS
WASHINGTON DC 20016

FANNIE MAE
3900 WISCONSIN AVENUE, N.W
ATTN: FANNIE MAE MULTIFAMILY ASSET MGMT
WASHINGTON DC 20016

FANNIE MAE
SOUTHEASTERN REGIONAL OFFICE
909 EAST PACES FERRY ROAD
ATLANTA GA 30326-1161

FANNIE MAE
NORTHEASTERN REGIONAL OFFICE
1900 MARKET STREET, SUITE 800
PHILADELPHIA PA 19103-0012

FANNIE MAE
SOUTHWESTERN REGIONAL OFFICE
13455 NOEL ROAD
TWO GALLERIA TOWER, STE 600
DALLAS TX 75240-5003

FANNIE MAE
MIDWESTERN REGIONAL OFFICE
ONE SOUTH WACKER DRIVE, SUITE 1300
CHICAGO IL 60606-4667

FANNIE MAE
WESTERN REGIONAL OFFICE
135 NORTH LOS ROBLES AVENUE, SUITE 300
PASADENA CA 91101-1701

FANNIE MAE
LEGAL DEPARTMENT
3900 WISCONSIN AVENUE, N.W
WASHINGTON DC 20016

FANNIE MAE
TWO GALLERIA TOWER
13455 NOEL ROAD, SUITE 600
DALLAS TX 75240-5003

FANNIE MAE
3900 WISCONSIN AVENUE, N.W
ATTN: MULTIFAMILY ACTIVITIES
CAPITAL MARKETS
WASHINGTON DC 20016

FANNIE MAE
3900 WISCONSIN AVENUE, NW
ATTN: MULTIFAMILY ACTIVITIES
CAPITAL MARKETS
WASHINGTON DC 20016-2892

FANNIE MAE
3900 WISCONSIN AVENUE, N.W
ATTN: VP, CAPITAL MARKETS
WASHINGTON DC 20016

FANNIE MAE
3900 WISCONSIN AVENUE, N.W
ATTN: LEGAL DEPT – MULTIFAMILY
WASHINGTON DC 20016

FANNIE MAE
3900 WISCONSIN AVENUE, N.W
ATTN: DIRECTOR OF RECOURSE &
MULTIFAMILY OPERATIONS
WASHINGTON DC 20016

FANNIE MAE
3900 WISCONSIN AVENUE, NW
ATTN: VP FOR MULTIFAMILY ASSET MGMT
WASHINGTON DC 20016-2892

FANNIE MAE
3900 WISCONSIN AVENUE, NW
ATTN: VP FOR MULTIFAMILY ASSET MGMT
WASHINGTON DC 20016-2899

FANNIE MAE
3939 WISCONSIN AVENUE, NW
ATTN: SENIOR VP MULTIFAMILY ACTIVITIES
WASHINGTON DC 20016

FANNIE MAE
14221 DALLAS PARKWAY
SUITE 1000
ATTENTION: DIRECTOR OF LOSS MITIGATION
DALLAS TX 75254

FANNIE MAE
3900 WISCONSIN AVENUE, N.W
ATTENTION: LEGAL DEPARTMENT
WASHINGTON DC 20016

FANNIE MAE
3900 WISCONSIN AVENUE, NW
WASHINGTON DC 20016-2892

FANNIE MAE
3900 WISCONSIN AVENUE, N.W
ATTENTION: GEORGE WETNER
WASHINGTON DC 20016

FANNIE MAE
135 N. LOS ROBLES AVENUE, SUITE 300
ATTENTION : DIRECTOR
OF MULTIFAMILY ASSET MANAGEMENT
PASADENA CA 91101

FANNIE MAE
3900 WISCONSIN AVENUE, N.W
ATTN: VP FOR MULTIFAMILY ASSET MGMT
WASHINGTON DC 20016

FANNIE MAE
3900 WISCONSIN AVENUE, N.W
ATTN: SENIOR VP - MULTIFAMILY ACTIVITIES
WASHINGTON DC 20016

FANNIE MAE
MIDWEST REGIONAL OFFICE
ONE SOUTH WACKER DRIVE, SUITE 1300
CHICAGO IL 60606-4667

FANNIE MAE
3900 WISCONSIN AVENUE, N.W
MAILSTOP: 11H-836
WASHINGTON DC 20016

FANNIE MAE
3900 WISCONSIN AVENUE, N.W
ATTENTION: MULTIFAMILY OPERATIONS
WASHINGTON DC 20016

FANNIE MAE
3900 WISCONSIN AVENUE, N.W
ATTN: SENIOR VP - MULTIFAMILY ACTIVITIES
WASHINGTON DC 20016-2899

FANNIE MAE
ONE SOUTH WACKER DRIVE, SUITE 1300
ATTN: VP - MULTIFAMILY ACTIVITIES
CHICAGO IL 60606-4667

FANNIE MAE
135 N. LOS ROBLES AVENUE
SUITE 300
PASADENA CA 91101

FANNIE MAE
3900 WISCONSIN AVENUE
WASHINGTON DC 20016

FANNIE MAE
MAIL STOP 11H-704
3900 WISCONSIN AVENUE N.W
WASHINGTON DC 20016

FANNIE MAE
3900 WISCONSIN AVENUE, N.W
ATTN: MULTIFAMILY ACTIVITIES
GMAC COMMERCIAL MORTGAGE
WASHINGTON DC 20016

FANNIE MAE
3900 WISCONSIN AVENUE NW
ATTENTION: DIRECTOR OF CONTACTS
WASHINGTON DC 20016

FANNIE MAE LEGAL DEPARTMENT
3900 WISCONSIN AVENUE, N.W
ATTN: ASSOCIATE GENERAL COUNSEL
MULTIFAMILY SECURITIZATION
WASHINGTON DC 20016

FANNIE MAE WESTERN REGIONAL OFFICE
135 NORTH LOS ROBLES AVENUE
SUITE 300
PASADENA CA 91101-1307

FARM BUREAU LIFE INSURANCE COMPANY
OF MICHIGAN
7373 WEST SAGINAW HIGHWAY
LANSING MI 48909

FASKEN MARTINEAU
66 WELLINGTON STREET WEST
SUITE 4200, TORONTO DOMINION BANK TOWER
BOX 20, TORONTO-DOMINION CENTRE
TORONTO ON M5K 1N6 CANADA

FASTRAK
24118 NE 30TH PLACE
REDMOND WA 98053

FDS EXPRESS INC
PO BOX 142312
FAYETTEVILLE GA 30214

FEDERAL DEPOSIT INSURANCE COMPANY
20 EXCHANGE PLACE
4TH FLOOR
NEW YORK NY 10005

FEDERAL EXPRESS CORPORATION
PO BOX 1140
DEPT A
MEMPHIS TN 38101-1140

FEDERAL HOME LOAN MORTGAGE
8100 JONES BRANCH DRIVE
MAIL STOP B1D
ATTENTION: DIRECTOR, PROCUREMENT
MCLEAN VA 22102

FEDERAL HOME LOAN MORTGAGE
8100 JONES BRANCH DRIVE
MAIL STOP B4Q
MCLEAN VA 22102

FEDERAL HOME LOAN MORTGAGE
8100 JONES BRANCH DRIVE
MAIL STOP B4Q
ATTN: DIRECTOR OF PORTFOLIO SERVICES
MCLEAN VA 22102

FEDERAL HOME LOAN MORTGAGE
8100 JONES BRANCH DRIVE
MAIL STOP B4F
ATTN: DIRECTOR OF PORTFOLIO SERVICES
MCLEAN VA 22102

FEDERAL NATIONAL MORTGAGE ASSOCIATION
DAVID PLAYER
135 NORTH LOS ROBLES AVENUE
135 NORTH LOS ROBLES AVENUE
PASADENA CA 91101

FEDERAL NATIONAL MORTGAGE ASSOCIATION
3939 WISCONSIN AVENUE, N.W
ATTN: SENIOR VP MULTIFAMILY ACTIVITIES
WASHINGTON DC 20016-2899

FEDERAL NATIONAL MORTGAGE ASSOCIATION
3900 WISCONSIN AVENUE, N.W
ATTN: SENIOR VP MULTIFAMILY ACTIVITIES
WASHINGTON DC 20016-2899

FEDERAL NATIONAL MORTGAGE ASSOCIATION
3900 WISCONSIN AVENUE, N.W
ATTN: MANAGER OF MULTIFAMILY OPERATIONS
WASHINGTON DC 20016-2899

FEDERAL NATIONAL MORTGAGE ASSOCIATION
MIDWEST REGIONAL OFFICE
ONE SOUTH WACKER DRIVE, SUITE 1300
CHICAGO IL 60606-4667

FEDERAL NATIONAL MORTGAGE ASSOCIATION
3900 WISCONSIN AVENUE, N.W
ATTENTION: MULTIFAMILY ACTIVITIES
WASHINGTON DC 20016

FEDERAL NATIONAL MORTGAGE ASSOCIATION
1900 MARKET STREET - SUITE 800
PHILADELPHIA PA 19103

FEDERAL NATIONAL MORTGAGE
3900 WISCONSIN AVENUE, N.W
ATTENTION: MULTIFAMILY ACTIVITIES
WASHINGTON DC 20016

FEDERAL RESERVE BANK OF CLEVELAND
ATTN PAYROLL SALES
717 GRANT STREET
PITTSBURGH PA 15219

FEDEX OFFICE
THREE GALLERIES TOWER
13155 NOEL ROAD, SUITE 1600
DALLAS TX 75240

FERGUSON, BROOKE N
11101 HARPERS CROSSING
LANGHORNE PA 19047

FERIA, WAYNE
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

FIDELITY BANK
100 CROSBY PARKWAY
COVINGTON KY 41015

FIFTH THIRD BANK
38 FOUNTAIN SQUARE PLAZA
CINCINNATI OH 45202

FIFTH THIRD BANK
38 FOUNTAIN SQUARE PLAZA, MD 109046
ATTENTION: RANDOLPH J. STIERER
CINCINNATI OH 45202

FILIPINAS INVESTMENTS LTD
C/O WALKERS CORPORATE SERVICES LIMITED
WALKER HOUSE, 87 MARY STREET
GEORGE TOWN  KY1-9005 CAYMAN ISLANDS

FILLMORE EAST, LLC (NOTE B CO-LENDER)
FOUR EMBARCADERO CENTER, SUITE 710
ATTN: JAMES R. HJORT
SAN FRANCISCO CA 94111

FILLMORE RILEY LLP
1700 COMMODITY EXCHANGE TOWER
360 MAIN STREET
WINNIPEG MB R3C 3Z3 CANADA

FINANCIAL RISK MITIGATION INC
2332 NORTH ARNOULT ROAD
METAIRIE LA 70001

FINN DIXON & HERLING LLP
177 BROAD STREET
STRAMFORD CT 06901

FINNISH PAPER MILLS ASSOCIATION &
FINNISH BOARD MILLS ASSOCIATION
C/O REYNOLDS PORTER CHAMBERLAIN
CHICHESTER HOUSE 278/282 HIGH HOLBORN
LONDON  WC1V 7HA UK

FIORAVANTI, JOHN S
128 SCARLET DR
CONSHOHOCKEN PA 19428

FIREPROOF RECORDS CENTER
P O BOX 1150
GROVE CITY OH 43123-6150

FIRST AMERICAN
2004 JENNIE LEE DRIVE
PO BOX 3432
IDAHO FALLS ID 83403

FIRST AMERICAN BANK
12333 UNIVERSITY AVENUE
ATTN: DEAN L. PEYTON, EXECUTIVE VP
CLIVE IA 50325

FIRST AMERICAN COMMERCIAL REAL ESTATE
PO BOX 167548
IRVING TX 75016-7548

FIRST AMERICAN CREDCO
ACCTS. RECEIVABLE DEPT.
P. O. BOX 23670
P. O. BOX 23670
SAN DIEGO CA 92193-9930

FIRST AMERICAN PROFESSIONAL LAND
621 24TH AVENUE SW
NORMAN OK 73069

FIRST AMERICAN TITLE INSURANCE COMPANY
1 FIRST AMERICAN WAY
SANTA ANA CA 92707

FIRST BANK AND TRUST OF NEW ORLEANS
909 POYDRAS STREET
ATTENTION: J. KENNETH LEDOUX
NEW ORLEANS LA 70112

FIRST BANK NATIONAL ASSOCIATION
FIRST TRUST CENTER
180 EAST FIFTH STREET
ATTENTION: STRUCTURED FINANCE
ST. PAUL MN 55101

FIRST HAWAIIAN BANK
WAIKOLOA HIGHLANDS C
ATTENTION: CLYDE IMADA
WAIKOLOA HI 96738

FIRST INDIANA
135 NORTH PENNSYLVANIA STREET
SUITE 1800
ATTN: STACY FLANIGON, FIRST VP
INDIANAPOLIS IN 46204

FIRST INTERSTATE BANK OF CALIFORNIA
1055 WILSHIRE BOULEVARD, B12-20
ATTN: MANAGER, MORTGAGE PORTFOLIO
LOS ANGELES CA 90017

FIRST INTERSTATE BANK OF CALIFORNIA
707 WILSHIRE BOULEVARD, W20-1
ATTN: GENERAL COUNSEL
LOS ANGELES CA 90017

FIRST INTERSTATE MORTGAGE COMPANY
111 W. WASHINGTON ST., SUITE 1640
CHICAGO IL 60602

FIRST NATIONAL BANK OF ILLINOIS
3256 RIDGE ROAD
ATTN: ROBER PIRKO, SENIOR VP
LANSING IL 60438-9984

FIRST NATIONAL OF AMERICA
P.O. BOX 309
1982 WASHINGTON VALLEY ROAD
MARTINSVILLE NJ 08836

FIRST REGIONAL BANK
1801 CENTURY PARK EAST SUITE 220
ATTENTION: TERE GUTIERREZ
CENTURY CITY CA 90067

FIRST REPUBLIC
111 PINE STREET
ATTN: MAUREEN MAGINN, SENIOR VP
SAN FRANCISCO CA 94111

FIRST RICHARDSON CAPITAL FUNDING LLC
430 PARK AVENUE
7TH FLOOR
NEW YORK NY 10022

FIRST SECURITY COMMERCIAL MORTGAGE, LP
30 SOUTH WACKER DRIVE, SUITE 2407
ATTN: NEIL GUSSIS, SENIOR VP
CHICAGO IL 60606

FIRST TENNESSEE;NBSC
165 MADISON AVENUE
ATTENTION: JAMES MOORE
MEMPHIS TN 38103

FIRST TRUST OF CALIFORNIA,
NATIONAL ASSOCIATION
ONE CALIFORNIA STREET, 4TH FLOOR
ATTN: CORPORATE TRUST DEPARTMENT
SAN FRANCISCO CA 94111

FIRST UNION COMMERCIAL SECURITIES, INC
201 SOUTH COLLEGE STREET
ATTN: WILLIAM J. COHANE, DIRECTOR
CHARLOTTE NC 28288

FIRSTAR TRUST COMPANY (CUSTODIAN)
LEWIS CENTER, 4TH FLOOR
615 EAST MICHIGAN STREET
ATTN: CORPORATE TRUST DEPARTMENT
MILWAUKEE WI 53202

FIRSTAR TRUST COMPANY (TRUSTEE)
LEWIS CENTER, 4TH FLOOR
615 E. MICHIGAN STREET
MILWAUKEE WI 53202

FIRSTAR TRUST COMPANY (TRUSTEE)
LEWIS CENTER, 4TH FLOOR
615 EAST MICHIGAN STREET
ATTN: CORPORATE TRUST DEPARTMENT
MILWAUKEE WI 53202

FIRSTAR TRUST COMPANY (TRUSTEE)
615 EAST MICHIGAN STREET
MILWAUKEE WI 53201

FIRSTAR TRUST COMPANY (TRUSTEE)
LEWIS CENTER - 4TH FLOOR
615 WEST MICHIGAN STREET
ATTN: CORPORATE TRUST DEPARTMENT
MILWAUKEE WI 53202

FISCAL AGENT: ABN AMRO BANK N.V
135 SOUTH LASALLE STREET, SUITE 1625
ATTENTION: ASSET BACKED SECURITIES
TRUST SERVICES GROUP - EMAC 1998-1
CHICAGO IL 60674

FISERV SOLUTIONS, INC. D/B/A IPS SENDERO
7272 EAST INDIAN SCHOOL ROAD
SUITE 300
SCOTTSDALE AZ 85251

FISHLER, DAVID
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

FITCH INC
55 EAST MONROE
SUITE 35
CHICAGO IL 60603

FITCH INC.
1218 THIRD AVENUE
SUITE 620
SEATTLE WA 98101

FITCH INFORMATION INC.
JENNIFER STEVANOVIC
ONE STATE STREET PLAZA
ONE STATE STREET PLAZA
NEW YORK NY 10004

FITCH INFORMATION, INC
ONE STATE STREET PLAZA
NEW YORK NY 10004

FITCH SOLUTIONS
ONE STATE STREET PLAZA
NEW YORK NY 10004

FITCH, INC
ONE STATE STREET PLAZA
NEW YORK NY 10004

FIVE MILE CAPITAL POOLING REIT, LLC
3 STAMFORD PLAZA
ATTN: SCOTT LEITMAN
STAMFORD CT 06902

FLAMING COVE LIMITED
CANON?S COURT, 22 VICTORIA STREET
PO BOX HM 1179
HAMILTON HM EX   BERMUDA

FLAVIA
ATTN: CATHY GALYEAN
PO BOX 869010
PLANO TX 75086-9010

FLEET NATIONAL BANK
332 S HOPE ST, 12TH FLOOR
ATTENTION: MARILYN THOMAS, SVP
LOS ANGELES CA 90071-1406

FLEURY, MICHAEL J
35696 DARTING BIRD RIDE
ELIZABETH CO 80107

FLORIDA APPRAISAL SERVICE TEAM INC
560 NIGHTINGALE AVENUE
MIAMI SPRINGS FL 33166

FLORIDA DEPTARTMENT OF REVENUE
PO BOX 6440
TALLAHASSEE FL 32314-6440

FLOYD, TOMMY
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

FMAC LOAN RECEIVABLE TRUST 1998-B ISSUER
C/O WILMINGTON TRUST COMPANY, AS
RODNEY SQUARE NORTH, 1100 N. MARKET ST
ATTN: CORPORATE TRUST ADMINISTRATION
WILMINGTON DE 19890

FMAC LOAN RECEIVABLE TRUST 1998-C ISSUER
C/O WILMINGTON TRUST COMPANY, AS
RODNEY SQUARE NORTH, 1100 N. MARKET ST
ATTN: CORPORATE TRUST ADMINISTRATION
WILMINGTON DE 19890

FMAC LOAN RECEIVABLE TRUST 1998-D ISSUER
C/O WILMINGTON TRUST COMPANY, AS
RODNEY SQUARE NORTH, 1100 N. MARKET ST
ATTN: CORPORATE TRUST ADMINISTRATION
WILMINGTON DE 19890

FMAC LOAN RECEIVABLE TRUST 2000-A ISSUER
C/O WILMINGTON TRUST COMPANY, AS
RODNEY SQUARE NORTH, 1100 N. MARKET ST
ATTN: CORPORATE TRUST ADMINISTRATION
WILMINGTON DE 19890

FMAC LOAN RECEIVABLES TRUST 1996-B
C/O WILMINGTON TRUST COMPANY, AS
RODNEY SQUARE NORTH
1100 N. MARKET STREET
WILMINGTON DE 19890

FMAC LOAN RECEIVABLES TRUST 1997-A
C/O WILMINGTON TRUST COMPANY, AS
RODNEY SQUARE NORTH
1100 N. MARKET STREET
WILMINGTON DE 19890

FMAC LOAN RECEIVABLES TRUST 1997-B –
C/O WILMINGTON TRUST COMPANY, AS
RODNEY SQUARE NORTH
1100 N. MARKET STREET
WILMINGTON DE 19890

FMAC LOAN RECEIVABLES TRUST 1997-C
C/O WILMINGTON TRUST COMPANY, AS
RODNEY SQUARE NORTH
1100 N. MARKET STREET
WILMINGTON DE 19890

FMAC LOAN RECEIVABLES TRUST 1998A
C/O WILMINGTON TRUST COMPANY, AS
RODNEY SQUARE NORTH, 1100 N. MARKET ST
ATTN: CORPORATE TRUST ADMINISTRATION
WILMINGTON DE 19890

FOLEY & LARDNER LLP
321 NORTH CLARK
SUITE 2800
CHICAGO IL 60654

FOLEY & PULS INC.
4100 MCEWEN ROAD
SUITE 174
DALLAS TX 75244

FOLGER LEVIN & KAHN LLP
EMBARCADERO CENTER WEST
275 BATTERY STREET
23RD FLOOR
SAN FRANCISCO CA 94111

FORBES MAGAZINE
90 5TH AVENUE
NEW YORK NY 10011

FORGIONE, MARIA
13 CEDARBROOK DR
HORSHAM PA 19044

FORGUE, JOSEPH L
5333 CAROLINE AVE
WESTERN SPRINGS IL 60558

FORMCENTER
231 CROTON AVE
CORTLANDT NY 10567

FORMOSA ASSET MANAGEMENT CO. LTD
16 FLOOR, NO. 89
SONGREN RD.
TAIPEI   TAIWAN

FOUNDRY PARK I, LLC
330 SOUTH FOURTH STREET (P.O. BOX 2189)
ATTENTION: BRUCE R. HAZELGROVE
RICHMOND VA 23219

FOWLER WHITE BOGGS BANKER
501 E. KENNEDY BOULEVARD
SUITE 1700
NEW YORK NY 33602

FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO CA 94257-0502

FRANCHISEE LOAN RECEIVABLES
TRUST 1994-A (ISSUER)
C/O WILMINGTON TRUST CO, AS TRUSTEE
RODNEY SQUARE NORTH, 1100 N MARKET ST
WILMINGTON DE 19890

FRANCHISEE LOAN RECEIVABLES
TRUST 1995-B (ISSUER)
C/O WILMINGTON TRUST CO, AS TRUSTEE
RODNEY SQUARE NORTH, 1100 N MARKET ST
WILMINGTON DE 19890

FRANK JOYCE
8214 WESTCHESTER DRIVE
DALLAS TX 75225

FRANKLIN DRIVE INVESTORS LTD
CANON?S COURT, 22 VICTORIA STREET
PO BOX HM 1179
HAMILTON HM EX   BERMUDA

FRASER MILNER CASGRAIN LLP
1 PLACE VILLE-MARIE
SUITE 3900
MONTREAL QC H3B 4M7 CANADA

FRED H BECK AND ASSOCIATES LLC
8924 BLAKENEY PROFESSIONAL DRIVE
CHAROLETTE NC 28277

FREDDIC MAC
M.S. B-4B
8100 JONES BRANCH DRIVE
MCLEAN VA 22102

FREDDIE MAC
8100 JONES BRANCH DRIVE
MAILSTOP B1D
MCLEAN VA 22102

FREDDIE MAC
8100 JONES BRANCH DRIVE
ATTN: DIRECTOR
CUSTOMER COMPLIANCE MGMT, MS B4A
MCLEAN VA 22102

FREDDIE MAC
8100 JONES BRANCH DRIVE
ATTENTION: CLAYTON A. DAVIS
MAIL STOP B45
MCLEAN VA 22102

FREDDIE MAC
8100 JONES BRANCH DRIVE
MCLEAN VA 22102

FREDDIE MAC
8100 JONES BRANCH DRIVE
MAIL STOP: B4F
MCLEAN VA 22102

FREDDIE MAC
M.S. B-4F
8100 JONES BRANCH DRIVE
MCLEAN VA 22102

FREDDIE MAC
M.S. B-4B
8100 JONES BRANCH DRIVE
MCLEAN VA 22102

FREDDIE MAC
1771 BUSINESS CENTER DRIVE
ATTN: MULTIFAMILY PROPERTY MGMT
RESTON VA 22090

FREDDIE MAC
M.S. B-48
8100 JONES BRANCH DRIVE
MCLEAN VA 22102

FREDDIE MAC
8100 JONES BRANCH DRIVE
ATTN: DIRECTOR OF MULTIFAMILY
MCLEAN VA 22102

FREDDIE MAC
8100 JONES BRANCH DRIVE
ATTN: DIRECTOR OF
MULTIFAMILY LOAN SERVICING
MCLEAN VA 22102

FREDDIE MAC
8100 JONES BRANCH DRIVE
ATTENTION: DARYL HALL
MAIL STOP B4F
MCLEAN VA 22102

FREDDIE MAC
8100 JONES BRANCH DRIVE
ATTN: ASSOCIATE GENERAL COUNSEL
MULTIFAMILY
MCLEAN VA 22102

FREDDIE MAC
8100 JONES BRANCH DRIVE
ATTENTION: ILONA CONOLLY
MCLEAN VA 22102

FREDDIE MAC
8100 JONES BRANCH DRIVE
MAIL STOP B45
ATTN: CLAYTON DAVIS
MCLEAN VA 22102

FREDDIE MAC
8100 JONES BRANCH DRIVE
MAIL STOP B45
ATTN: MUTIFAMILY PORTFOLIO SERVICES
MCLEAN VA 22102

FREDDIE MAC
8100 JONES BRANCH DRIVE, MAIL STOP B1D
ATTN: DIRECTOR, PROCUREMENT
PATRICK MATUS
MCLEAN VA 22102

FREDDIE MAC
8100 JONES BRANCH DRIVE, MS B4G
ATTN: GREGORY STUART
DIRECTOR, ASSET RESOLUTION
MCLEAN VA 22102

FREDDIE MAC
DIRECTOR OF MULTIFAMILY MGT & INFO CONRL
8200 JONES BEACH DRIVE
MC LEAN VA 22102

FREDDIE MAC (BUYER)
M.S. B-4F
8100 JONES BRANCH DRIVE
MCLEAN VA 22102

FREEDMAN, ALLAN
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

FREMONT BANK
25151 CLAWITER ROAD
ATTN: PATTI L. GREENUP
DIRECTOR RETAIL OPERATIONS
HAYWARD CA 94545

FRIED FANK HARRIS SHRIVER & JACOBSON LLP
ONE NEW YORK PLAZA
NEW YORK NY 10004

FRONTIER SURVEYING INC.
710 BUFFALO STREET
SUITE 700
CORPUS CHRISTI TX 78401

FROST NATIONAL BANK
100 WEST HOUSTON
ATTENTION: LISA CULVER, VICE PRESIDENT
SAN ANTONIO TX 78296

FTI CONSULTING, INC.
500 E. PRATT STREET
SUITE 1400
BALTIMORE MD 21202

FTN FINANCIAL
845 CROSSOVER LANE
BUILDING D
SUITE 150
MEMPHIS TN 38117

FUEGOS LLC C/O MORGAN STANLEY
JORGE IRAGORRI
ATTN: GLOBAL STRUCTURED PRODUCTS
1585 BROADWAY
NEW YORK NY 10035

FUKUSHIMA, TAKASHI
8-10-8-601
SAGAMI OHNO
SAGAMIHARA-SHI  228-0803 JAPAN

FULLER, MAUREEN
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

FULLER, TIMOTHY
SUFFIELD HOUSE
WEST END
BRIGHTWELL CUM SOTWELL
OXFORDSHIRE  OX100RG UNITED KINGDOM

FUNK, JOSEPH
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

FURNARI, ELAINE M
5 N BRIDGE TERRACE
MOUNT KISCO NY 10549

G BURKEEN, LISA
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

G-STAR 2004-4 LTD.
GRANTOR TRUST, SERIES G
CO BANK OF AMERICA(LASALLE BNK NAT ASSN)
135 SOUTH LASALLE STREET, SUITE 1511
CHICAGO IL 60603

G3 STRATEGIC INVESTMENTS LP
C/O G3 GP, LLC
3939 HOWARD HUGHES PARKWAY, SUITE 250
LAS VEGAS NV 89109

G3 STRATEGIC INVESTMENTS LP
C/O G3 GP, LLC
3993 HOWARD HUGHES PARKWAY, SUITE 250
ATTENTION: CHRIS MONIGLE, OFFICE
LAS VEGAS NV 89109

GAC ASSOCIATES INC
PO BOX 625
ARDMORE PA 19003-0625

GAIATECH INC
200 NORTH LASALLE STREET
SUITE 2600
CHICAGO IL 60601

GALAZ YAMAZAKI RUIZ URQUIZA SC
PASEO DE LA REFORMA 505-PISO 28
COLONIA CUAUHTEMOC  6500 MEXICO

GALBRAITH, BARBARA
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

GALLAGHER, ROBERT J
1401 MARYLAND AVENUE
HAVERTOWN PA 19083

GALLAGHER, WILLIAM C
260 HYLAND RD
WILTON CT 06897

GAR ASSOCIATES INC.
2399 SWEET HOME ROAD
AMHERST NY 14228

GARFIELD DRIVE LTD
CANON?S COURT, 22 VICTORIA STREET
PO BOX HM 1179
HAMILTON HM EX   BERMUDA

GARNET LIHTC FUND VII, LLC
AND TRANSAMERICA AFFORDABLE HOUSING,
B.HENDERSON C/O AEGON USA REALTY
4333 EDGEWOOD ROAD NE
CEDAR RAPIDS IA 52499

GATEWAY HH LLC
C/O CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

GAURI KETCHER
110 TIBER ROAD
SYOSSET NY 11791

GAZ, JOHN
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

GE CAPITAL ASSET MANAGEMENT CORP
2000 WEST LOOP SOUTH, SUITE 1300
ATTN: MANAGER, COMMERCIAL SERVICING
HOUSTON TX 77027

GE CAPITAL LOAN SERVICES, INC
1500 CITY WEST BOULEVARD, SUITE 200
ATTENTION: LEGAL DEPT
HOUSTON TX 77042

GE CAPITAL LOAN SERVICES, INC
1500 CITY WEST BOULEVARD, SUITE 200
ATTENTION: LEGAL DEPT
GE CAP COMML MORT CORP, SERIES 2001-1
HOUSTON TX 77042

GE CAPITAL LOAN SERVICES, INC
363 NORTH SAM HOUSTON PARKWAY EAST
SUITE 140
ATTN: GENERAL COUNSEL
HOUSTON TX 77060

GE CAPITAL REALTY GROUP, INC
16479 DALLAS PARKWAY, SUITE 500
ADDISON TX 75001

GE CAPITAL REALTY GROUP, INC
TWO BENT TREE TOWER
16479 DALLAS PARKWAY, SUITE 400
ATTN: MICHAEL S. EVANS
DALLAS TX 75248-2661

GE CAPITAL REALTY GROUP, INC
16479 DALLAS PARKWAY, SUITE 400
ATTN: LEGAL DEPARTMENT - MLMI 1996-C1
DALLAS TX 75248

GE COMMERCIAL MORTGAGE CORPORATION
292 LONG RIDGE ROAD
ATTN: KATHRYN A. CASSIDY, PRESIDENT
STAMFORD CT 06927

GE COMMERCIAL MORTGAGE CORPORATION
292 LONG RIDGE ROAD
ATTN: KEVIN KORSH, ESQ
STAMFORD CT 06927

GE COMMERCIAL MORTGAGE CORPORATION
C/O GENERAL ELECTRIC CAPITAL
125 PARK AVENUE, 10TH FLOOR
ATTN: CAPITAL MARKETS / DANIEL VINSON
NEW YORK NY 10017

GEMSA LOAN SERVICES, L.P
1500 CITY WEST BOULEVARD, SUITE 200
ATTENTION: CEO
HOUSTON TX 77042

GENERAL ELECTRIC CAPITAL
ASSURANCE COMPANY
P.O. BOX 490
SEATTLE WA 98111-0490

GENERAL ELECTRIC CAPITAL ASSURANCE CO
601 UNION ST., #2200
SEATTLE WA 98101

GENERAL MOTORS ACCEPTANCE
DAVID J. DEBRUNNER
MAIL CODE 482-B08-D98
200 RENAISSANCE CENTER
DETROIT MI 48265

GENWORTH FINANCIAL
LOAN SERVICING
6620 WEST BROAD STREET, BUILDING 3
ATTN: HILDA BRYANT, VICE PRESIDENT
RICHMOND VA 23230

GEORGE A. KENNEDY & ASSOCIATES LTD
307 N. MICHIGAN AVENUE
SUITE 700
CHICAGO IL 60601

GEORGIA DEPTARTMENT OF REVENUE
PROCESSING CENTER
PO BOX 740397
ATLANTA GA 30374-0397

GEOVUE, INC
500 WEST CUMMINGS PARK
SUITE 2050
WOBURN MA

GEOVUE, INC
500 WEST CUMMINGS PARK
SUITE 2050
WOBURN MA 01801

GEOVUE, INC.
DAVID A. POWELL  VICE PRESIDENT, SALES
500 WEST CUMMINGS PARK
SUITE 2050
WOBURN MA 01801

GERHARDT, JOANNA N
1916 FOSTER ROAD
HATFIELD PA 19440

GERMAN AMERICAN CAPITAL CORPORATION
60 WALL STREET
NEW YORK NY 10005

GET-A-WAY TRAVEL, INC.
TLG TRAVEL MANAGEMENT
111 TOWNSHIP LINE ROAD
JENKINTOWN PA 19046

GFCM LLC (DEPOSITOR)
6620 WEST BROAD STREET
ATTN: CAPTIAL MARKETS/GENERAL COUNSEL
RICHMOND VA 23230

GIBSON DUNN & CRUTCHER LLP
333 SOUTH GRAND AVENUE
LOS ANGELES CA 90071

GIDE LOYRETTE NOUEL LLP
120 WEST 45TH STREET
19TH FLOOR
NEW YORK NY 10036

GILBERT PACKAGING & PROMOTIONAL SERV
3137 SO WISCONSIN AVE
BERWYN IL 60402

GILLASPY, BETH
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

GILLESPIE, SHEILA
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

GILMER, LEIGH S
P.O. BOX 2166
HORSHAM PA 19044

GINNIE MAE
550 12TH STREET, SW
3RD FLOOR
WASHINGTON DC 20024

GLASS & GLASS
72 EAST MAIN STREET
SUITE 3
BABYLON NY 11702

GLENDA EDWARDS
SHENANDOAH CROSSINGS, L.P
C/O ROANOKE REDEVELOPMENT & HOUSING
2624 SALEM TURNPIKE, N.W
ROANOKE VA 24017

GLENEAGLES APARTMENTS, LLC
222 SMALLWOOD VILLAGE CENTER
ST. CHARLES MD 20602

GLOBAL REALTY SERVICES GROUP
18811 THIRN CREST COURT
SANTA CLARITA CA 91351

GLOBALCOM
333 W. WACKER STREET
15TH FLOOR
CHICAGO IL 60606

GLOBALCOM INC
200 EAST RANDOLPH STREET
SUITE 2300
CHICAGO IL 60601

GLOWACKI, CAROL
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

GMAC
200 RENAISSANCE CENTER
DAVID J DEBRUNNER
MAIL CODE 482-B08-D98
DETROIT MI 48265-2000

GMAC BANK
6985 UNION PARK CENTER, SUITE 435
ATTENTION: PRESIDENT
MIDVALE UT 84047

GMAC BANK
6985 UNION PARK CENTER, SUITE 435
ATTENTION: GENERAL COUNSEL
MIDVALE UT 84047

GMAC BANK (NOW KNOWN AS ALLY BANK)
4 WALNUT GROVE DRIVE
HORSHAM PA 19044

GMAC COMMERCIAL HOLDING CAPITAL CORP
1801 CALIFORNIA STREET, SUITE 3700
ATTENTION: DAN RAY
DENVER CO 80202

GMAC COMMERCIAL HOLDING CAPITAL CORP
ATTN: PRESIDENT
1801 CALIFORNIA STREET, SUITE 3700
DENVER CO 80202

GMAC COMMERCIAL HOLDING CAPITAL CORP
ATTN: MR. JAMES HAHN
1801 CALIFORNIA STREET, SUITE 3700
DENVER CO 80202

GMAC COMMERCIAL HOLDING CAPITAL CORP
1801 CALIFORNIA STREET, SUITE 3700
DENVER CO 80202

GMAC COMMERCIAL MORTGAGE
CORPORATION OF PA
8360 OLD YORK RD
ELKINS PARK PA 19117

GMAC COMMERCIAL MORTGAGE SECURITIES
116 WELSH ROAD
ATTENTION: STRUCTURED FINANCE MANAGER
HORSHAM PA 19044

GMAC COMMERICAL MORTGAGE BANK
6955 UNION PARK CENTER, SUITE 330
ATTENTION: PRESIDENT
SALT LAKE CITY UT 84047

GMAC INSTITUTIONAL ADVISORS, LLC
116 WELSH ROAD
ATTENTION: BRIAN DIDONATO
HORSHAM PA 19044

GMAC INSURANCE GEORGIA, LLC
LOUIS J. MATTUCCI
300 GALLERIA OFFICENTRE, STE. 200
MC 480-300-200
SOUTHFIELD MO 48034

GMAC SERIES 2006-C1
GMAC COMMERCIAL MORTGAGE SECURITIES
116 WELSH ROAD
ATTN: STRUCTURED FINANCE MANAGER
HORSHAM PA 19044

GMAC-CM FUNDING L.L.C
ATTENTION: GENERAL COUNSEL
116 WELSH ROAD
HORSHAM PA 19044

GNA CORPORATION (SERVICER)
C/O GENWORTH FINANCIAL
6620 W. BROAD STREET, BLDG. 3
ATTN HILDA BRYANT, VP, REAL ESTATE INV
RICHMOND VA 23230

GOFF MOORE STRATEGIC PARTNERS, L.P
500 W. PUTNAM AVENUE, 4TH FLOOR
ATTENTION: HUGH BALLOCH
GREENWICH CT 06830

GOLDIN, ROCHELLE M
569 MEADOWBROOK DR
HUNTINGDON VALLEY PA 19006

GOLDMAN SACHS BANK USA
ATTN: CAPITAL MARKETS GROUP
85 BROAD STREET
NEW YORK NY 10004

GOLDMAN SACHS COMMERCIAL
MORTGAGE CAPITAL, L.P
6011 CONNECTION DRIVE, SUITE 550
ATTENTION: GENERAL COUNSEL
IRVING TX 75039

GOLDMAN SACHS MORTGAGE COMPANY
85 BROAD STREET
ATTENTION: ROLF EDWARDS
NEW YORK NY 10004

GOLDMAN SACHS MORTGAGE COMPANY
85 BROAD STREET
ATTN: EMILY BROOKS
NEW YORK NY 10004

GOLDMAN, SACHS & CO
85 BROAD STREET
NEW YORK NY 10004

GOLDMAN, SACHS & CO. ("PARTICIPANT")
85 BROAD STREET
NEW YORK NY 10004

GOLDMAN, SACHS & COMPANY
85 BROAD STREET
NEW YORK NY

GOLDMAN, SAMUEL
1-3-1-1110 MINAMI AOYAMA
1-3-1 1110?
MINATO-KU  107-0062 JAPAN

GOLDSBORO APARTMENTS, LLC
6353 POPLAR FOREST DRIVE
SUMMERFIELD NC 27358

GOLDSTEIN, ROBERT A
116 TUDOR DR
NORTH WALES PA 19454

GONZALEZ CALVILLO, S.C.
MONTES URALES
#632 3ER PISO
LOMAS DE CHAPULTEPEC  CP 11000 MEXICO

GOODMAN & COMPANY
3700 FESTIVAL PARK PLAZA
CHESTER VA 23831

GOODMANS LLP
250 YONGE STREET
SUITE 2400
TORONTO ON M5B 2M6 CANADA

GOODWIN PROCTOR LLP
EXCHANGE PLACE
53 STATE STREET
BOSTON MA 02109

GOWLINGS LAFLEUR HENDERSON LLP
1 FIRST CANADIAN PLACE
100 KING STREET WEST
TORONTO ON M5X 1G5 CANADA

GP INVESTMENT Y.K.
AKASAKA INTERCITY
11-44, AKASAKA 1-CHOME
MINATO-KU, TOKYO  107-0052 JAPAN

GRAINGER, BRADLEY
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

GRANDSTAFF, CAROLYN
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

GRAY BROOKE MILL 3503, LLC
5004 MONUMENT AVE
SUITE 200
ATTENTION: MR. PAUL H. SHEEHY
RICHMOND VA 23230

GRAY CONSULTING
1656 NORTH PELHAM ROAD
ATLANTA GA 30324

GRAY CONSULTING SERVICES, INC
1656 NORTH PELHAM RD
ATTENTION: HILDEGARDE GRAY
ATLANTA GA 30324

GRE 800 BRICKELL LP
300 SE 2ND STREET
FORT LAUDERDALE  FL 33301

GREAT-WEST LIFE & ANNUITY INSURANCE CO.
ERNIE FRIESEN
ATTN: STRUCTURED FINANCE INVESTMENTS
8515 EAST ORCHARD DRIVE, 3T2
GREENWOOD VILLAGE CO 80111

GREAT-WEST LIFE & ANNUITY INSURANCE CO.
8515 EAST ORCHARD DRIVE
3T2
GREENWOOD VILLAGE CO 80111

GREATER BAY BANK
225 BUSH STREET #100
ATTN: RICHARD ROSENBAUM, VP
SAN FRANCISCO CA 94101

GREEMANN CAPITAL, LLC
6140 BUILDING, 6140 28TH STREET SE
ATTENTION: MR. HARVEY GREEMANN
GRAND RAPIDS MI 49546

GREEMANN CAPITAL, LLC (CORRESPONDENT)
6140 BUILDING, 61420 28TH STREET SE
ATTENTION: MR. HARVEY GREEMANN
GRAND RAPIDS MI 49546

GREENBERG TRAURIG P.A.
1221 BRICKELL AVENUE
MIAMI FL 33131

GREENBERG TRAURIG, LLP
77 WEST WACKER DRIVE
ATTENTION: DANIEL KRAUS, ESQ
CHICAGO IL 60601

GREENBERG, STUART
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

GREENMANN CAPITAL
16525 FM 973 NORTH
MANOR TX 78653

GREENSTEIN DELORME & LUCHS PC
1620 L STREET NW
SUITE 900
WASHINGTON DC 20036-5605

GREENWAY PLAZA SHOPPING, LLC
LAWRENCE D. SILVERMAN, MICHELLE DIVERIO
KASOWITZ, BENSON, TORRES & FRIEDMAN, LLP
1 BISCAYNE, TWR 2 SBISCAYNE BLVD, #2650
MIAMI FL 33131

GREENWICH CAPITAL
COMMERCIAL FUNDING CORP
600 STEAMBOAT ROAD
ATTENTION: PERRY GERSHON
GREENWICH CT 06830

GREENWICH CAPITAL
COMMERCIAL FUNDING CORP
600 STEAMBOAT ROAD
ATTENTION: PAUL STEVELMAN, ESQ
GREENWICH CT 06830

GREENWICH CAPITAL
FINANCIAL PRODUCTS, INC
600 STEAMBOAT ROAD
ATTENTION: PHIL HOLMES
GREENWICH CT 06830

GREENWICH CAPITAL
FINANCIAL PRODUCTS, INC
600 WASHINGTON BLVD
ATTENTION: ANDY SNOW
STAMFORD CT 06901

GREENWICH CAPITAL
COMMERCIAL FUNDING CORP.
600 STEAMBOAT ROAD
ATTN: PERRY GERSHON
GREENWICH CT 06830

GREENWICH CAPITAL
COMMERCIAL FUNDING CORP.
600 STEAMBOAT ROAD
ATTN: PAUL STEVELMAN, ESQ
GREENWICH CT 06830

GREYHAWK NORTH AMERICA
260 CROSSWAYS PARK DRIVE
WOODBURY NY 11797

GRUBB & ELLIS, HARRISON & BATES
6606 WEST BROAD STREET, SUITE 400
P.O. BOX 11027
RICHMOND VA 23230-1027

GS MORTGAGE SECURITIES CORPORATION II
85 BROAD STREET
ATTENTION: EMILY BROOKS
NEW YORK NY 10004

GS MORTGAGE SECURITIES CORPORATION II
85 BROAD STREET
ATTENTION: DAVID STIEPLEMAN
NEW YORK NY 10004

GS MORTGAGE SECURITIES CORPORATION II
85 BROAD STREET
ATTENTION: MARVIN J. KABATZNICK
NEW YORK NY 10004

GS MORTGAGE SECURITIES CORPORATION II
85 BROAD STREET
ATTENTION: JAY STRAUSS
NEW YORK NY 10004

GS MORTGAGE SECURITIES CORPORATION II
C/O GOLDMAN SACHS & CO
85 BROAD STREET
ATTENTION: MARVIN KABATZNICK
NEW YORK NY 10004

GS MORTGAGE SECURITIES CORPORATION II
C/O GOLDMAN SACHS & CO
85 BROAD STREET
ATTENTION: JAY STRAUSS
NEW YORK NY 10004

GS MORTGAGE SECURITIES CORPORATION II
C/O GOLDMAN SACHS & CO
85 BROAD STREET
ATTENTION: ROLF EDWARDS
NEW YORK NY 10004

GS MORTGAGE SECURITIES CORPORATION II
C/O GOLDMAN SACHS & CO
85 BROAD STREET
ATTENTION: SAMUEL RAMOS, ESQ
NEW YORK NY 10004

GS MORTGAGE SECURITIES CORPORATION II
85 BROAD STREET
ATTENTION: ROLF EDWARDS
NEW YORK NY 10004

GSCHWIND, JULIE
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

GTG CONSULTANTS INC
175 WEST JACKSON BOULEVARD
CHICAGO IL 60604

GUARANTY BANK
4161 FM 1960 WEST
ATTENTION: SARA HENRY
HOUSTON TX 77068

GUIDESTAR
PHILATROPIC RESEARCH
4801 COURTHOUSE
SUITE 220
WILLIAMSBURG VA 23188-2678

GULFSIDE DEVELOPMENT
6100 SW 76TH ST
SOUTH MIAMI FL 33143

GUTHRIE, STEPHEN E
2057 SAINT ANDREWS DR
BERWYN PA 19312

GVA KIDDER MATHEWS
601 UNION STREET
SUITE 4720
SEATTLE WA 98101

GWEN FRISON
JEFFREY M. ERICKSON
LEE & KINDER LLC
3801 EAST FLORIDA AVENUE, SUITE 210
DENVER CO 80210

H & R HOPE GARDENS L.P
9200 SUNSET BLVD., 9TH FLOOR
ATTENTION: MR. RICHARD ROSIN
LOS ANGELES CA 90069

H BLAKE, DAVID
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

H GREEN, CHARLES
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

HAGWOOD, CHAD
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

HAIN, GALEN E
541 TAWNYBERRY LANE
COLLEGEVILLE PA 19426

HALF MILE ROAD ASSOCIATES, L.P
C/O ALFIERI PROPERTY MANAGEMENT
399 THORNALL STREET
P.O. BOX 2911
EDISON NJ 08818-2911

HALF MILE ROAD ASSOCIATES, L.P.
399 THORNALL ST.  BOX 2911
EDISON  NJ 08818-2911

HALKO, CHARLES
210 FAIRWAY ROAD
AMBLER PA 19002

HALL, SUSAN
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

HALVERSON, TERENCE
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

HAMACHI, YASUHITO
3-23-2-330
KAMINOGE
SETAGAYA-KU  158-0093 JAPAN

HAMILTON ROBINSON CAPITAL PARTNERS
281 TRESSER BOULEVARD, SUITE 1000
STAMFORD CT 06901

HANOVER INSURANCE GROUP
440 LINCOLN STREET
WORCESTER MA 01653

HANSON BJORK & RUSSELL LLP
405 6TH AVENUE
SUITE 1300
DES MOINES IA 50309-2413

HARBOR GROUP LTD
7701 FORSYTH BLVD.
ST. LOUIS MO 63105

HARBOR GROUP LTD
70 E. SUNRISE HIGHWAY
SUITE 411
VALLEY STREAM NY 11581-1263

HARE & COMPANY
C/O THE BANK OF NEW YORK
ATTN: DONNA GORDAN
P.O. BOX 11203
NEW YORK NY 10249

HARRIS BANK
111 WEST MONROE 9 E
ATTENTION: DENNIS CHEN
CHICAGO IL 60603

HARRIS TRUST AND SAVINGS BANK
311 WEST MONROE STREET, 12TH FLOOR
ATTN: CORPORATE TRUST DIVISION
CHICAGO IL 60606

HARRIS TRUST AND SAVINGS BANK
311 WEST MONROE STREET, 12TH FLOOR
ATTENTION: INDENTURE TRUST DIVISION
CHICAGO IL 60606

HARRIS, DENISE J
1607 BRENT ROAD
ORELAND PA 19075

HARRIS, WAYNE L
108 RUNNING DEER TR
PITTSGROVE NJ 08318

HARRISON SCOTT PUBLICATIONS INC.
5 MARINE VIEW PLAZA
SUITE 400
HOBOKEN NJ 07030

HARTFORD ACCIDENT AND INDEMNITY
C/O HARTFORD INVESTMENT MANAGEMENT,
55 FARMINGTON AVENUE
HARTFORD CT 06105

HARTFORD INSURANCE COMPANY OF THE
690 ASYLUM AVENUE
HARTFORD CT 06115

HARTFORD INSURANCE COMPANY OF THE
FLOOD INSURANCE PROCESSING CENTER
PO BOX 410024
SALT LAKE CITY UT 84141-0024

HARTFORD LIFE
AND ANNUITY INSURANCE COMPANY
C/O HARTFORD INVESTMENT SERVICES, INC
55 FARMINGTON AVENUE
HARTFORD CT 06105

HARTFORD LIFE
AND ANNUITY INSURANCE COMPANY
C/O HARTFORD INVESTMENT MANAGEMENT,
55 FARMINGTON AVENUE
HARTFORD CT 06105

HATTIER, MARK B
6809 S. NIAGARA CT.
CENTENNIAL CO 80112

HAWAII DEPTARTMENT OF TAXATION
PO BOX 3559
HONOLULU HI 96811-3559

HAWAII LAW GROUP LLP
1001 BISHOP STREET
SUITE 1360
HONOLULU HI 96813

HAZEL TOWERS COMPANY, L.P
118-35 QUEENS BLVD
14TH FLOOR
ATTENTION: MR. ROBERT NELSON
FOREST HILLS NY 11375

HAZELWOOD REAL ESTATE RESOURCES
[ADDRESS UNAVAILABLE AT TIME OF FILING]

HEALD COLLEGE, LLC
670 HOWARD STREET
ATTN: JAMES SPARKMAN
SVP CORPORATE DEVELOPMENT
SAN FRANCISCO CA 94105

HEALTH TRUST LLC
6801 ENERGY COURT
SUITE 200
SARASOTA FL 34240

HEATH, JEFFERY
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

HEFFREN, LISA
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

HEIDI'S BROOKLYN DELI
555 17TH ST., SUITE 180
DENVER CO 80202

HEIGHTS HEALTHCARE COMPANY, LLC
1240 MARBELLAPLAZA DRIVE
TAMPA FL 33619

HELIX FINANCIAL GROUP LLC
ATTENTION: HEATHER SPENCER
201 SOUTH COLLEGE STREET
SUITE 1400
CHARLOTTE NC 28244

HELIX FINANCIAL GROUP, LLC
101 S. TRYON ST., SUITE 2610
ATTENTION: MANAGING PARTNER
CHARLOTTE NC 28280

HENDRY REAL ESTATE ADVISORS INC
1102 WEST CASS STREET
TAMPA FL 33606

HENRY A. LABRUN
CADWALADER, WICKERSHAM, & TAFT LLP
227 WEST TRADE STREET, SUITE 2400
CHARLOTTE NC 28202

HENRY A. LABRUN
CADWALADER, WICKERSHAM & TAFT LLP
227 WEST TRADE STREET, 24TH FLOOR
CHARLOTTE NC 28202

HENRY, SHAWN P
4000 S BELLAIRE ST
ENGLEWOOD CO 80113

HENTOSH, MARK E
20125 WINDING TRAIL
STRONGSVILLE OH 44149

HEPWORTH, DICIOCCO & ASSOCIATES INC.,
1 PROVOST STREET
SUITE 210
MONTREAL QC H8S 4H2 CANADA

HERITAGE FAMILY CREDIT UNION
30 ALLEN STREET
ATTENTION: AMANDA GEARWAR
RUTLAND VT 05701

HERNDON, ASHLEY
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

HERRMANN, BETH ANN
216 ALMUR LANE
WYNNEWOOD PA 19096

HESSEL ALUISE AND NEUN, P.C.
1050 17TH STREET, NW
SUITE 900
WASHINGTON DC 20036

HIBERNIA NATIONAL BANK
313 CARONDELET STREET
ATTENTION: HILDA HARTMAN
NEW ORLEANS LA 70130

HICKORY WOODS APARTMENTS, L.L.C
102 S. FIRST STREET
SUITE 301
ATTENTION: MR. DOUGLAS E. CATON
CHARLOTTESVILLE VA 22902

HIGGINS, WARREN
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

HIGHLAND DEED OF TRUST COMPANY
2040 HIGHLAND AVENUE, SUITE 1600
BIRMINGHAM AL 35205

HIGHLAND MORTGAGE COMPANY (HOLDER)
P.O. BOX 55465
BIRMINGHAM AL 35255

HIGHLAND MORTGAGE COMPANY (LENDER)
1029 22ND STREET
BIRMINGHAM AL 35205

HILLMAN ENVIRONMENTAL GROUP LLC
1600 ROUTE 22 EAST
UNION NJ 07083

HINES INTEREST LIMITED PARTNERSHIP
200 RENAISSANCE CENTER, SUITE 1400
ATTENTION: DEAN STERMER
DETROIT MI 48243

HINES INTERESTS LIMITED PARTNERSHIP
300 ATLANTIC STREET
ATTENTION: DAN MOORE
STAMFORD CT 06901

HIRANO, MARIKO
38-5
TORIGAOKA  TOTSUKA-KU
YOKOHAMA-SHI  2440001 JAPAN

HOFFMAN, DOUGLAS W
1085 CAMP TRAIL RD
QUAKERTOWN PA 18951

HOLIDAY FENOGLIO FOWLER L.P
9 GREENWAY PLAZA, SUITE 700
ATTENTION: MANAGER--LOAN SERVICING
HOUSTON TX 77046

HOLLAND & HART LLP
555 SEVENTH STREET
SUITE 3200
DENVER CO 80202

HOLLAND & KNIGHT LLP
195 BROADWAY
24TH FLOOR
NEW YORK NY 10007

HOLME ROBERTS & OWEN LLP
1700 LINCOLN STREET
SUITE 4100
DENVER CO 80203

HOME FEDERAL SAVINGS BANK
1016 CIVIC CENTER DRIVE NW
ATTENTION: LISA LUBARSKI
ROCHESTER MN 55901

HOMSHER, DAVID
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

HONTZ, DIANE P
4 CLAREMONT CIRCLE
HORSHAM PA 19044

HORAN, JAMES B
903 SOCIETY HILL BLV
CHERRY HILL NJ 08003

HORSHAM WATER AND SEWER AUTHORITY
617 HORSHAM ROAD
HORSHAM PA 19044

HOTEL APPRAISALS LLC
372 WILLIS AVE
MINEOLA NY 11501

HOULIHAN LOKEY
245 PARK AVENUE
NEW YORK NY 10167

HOUSTON BUSINESS JOURNAL
1233 WEST LOOP SOUTH
SUITE 1300
HOUSTON TX 77027

HOWARD BANK
6011 UNIVERSITY BOULEVARD, SUITE 370
ATTN: THOMAS E. DRAKE, VP
ELLICOTT CITY MD 21043

HRUSKA INSURANCE CENTER INC
19730 GOVERNORS HIGHWAY
SUITE 6
FLOSSMOOR IL 60422

HRUSKA INSURANCE CENTER INC
PO BOX 250
FLOSSMOOR IL 60422

HSBC BANK
452 FIFTH AVENUE
ATTENTION: JACK MOLLIN
NEW YORK NY 10018

HSBC BANK USA
C/O ISSUER'S SERVICES
452 FIFTH AVENUE
ATTN: GLORIA ALLI
NEW YORK NY 10018

HTG CONSULTANTS LLC
2 PENNS WAY
#300
NEW CASTLE DE 19720

HUBBARD, SCOTT J
23390 SW NEWLAND RD
WILSONVILLE OR 97070

HUBER & LAMB APPRAISAL GROUP INC
109 WESTPARK DRIVE
SUITE 482
BRENTWOOD TN 37027

HUDSON CITY SAVINGS BANK
W. 80 CENTURY ROAD
ATTN: LORENZO APEROCHO
PARAMUS NJ 07652

HUDSON VALLEY BANK
21 SCARSDALE ROAD
ATTENTION: ERIKA GOLDSMITH
YONKERS NY 10707

HUDSON, STEPHEN P
1420 E. AMBERWOOD DR
PHOENIX AZ 85048

HUMAN RESOURCE EXECUTIVE
747 DRESHER ROAD
SUITE 500
HORSHAM PA 19044

HUMANA INSURANCE COMPANY
MARK PRESTON
201 E MAIN ST
LOUISVILLE KY 40202

HUNTINGTON NATIONAL BANK
917 EUCLID AVENUE
ATTN: JENNIFER R. HEARNS, VP
CLEVELAND OH 44115

HUNTON & WILLIAMS LLP
RIVERFRONT TOWER
951 E. BYRD STREET
RICHMOND VA 23219

HURSH BLACKWELL SANDERS LLP
120 SOUTH RIVERSIDE PLAZA
SUITE 2200
CHICAGO IL 60606

HUSCH & EPPENBERGER, LLC
100 NORTH BROADWAY
SUITE 1300
ST. LOUIS MO 63102

HUTCHINSON, ANGELA
4620 DARTMOORE LANE
SUWANEE GA 30024

HVS CONSULTING & VALUATION
116 NEW MONTGOMERY STREET
SUITE 620
SAN FRANCISCO CA 94105

HYPERION BROOKFIELD
ASSET MANAGEMENT, INC.
2520 NORTHWINDS PARKWAY, SUITE 450
ALPHARETTA GA 30003

HYPOTHEKENBANK IN ESSEN AG
GILDEHOFSTRASSE 1
ATTN UWE EICHHORN,SR ASSOC,REAL EST FIN,
TRANSACTION MGMT INTERNATIONAL DIV
45127 ESSEN   GERMANY

IA DEPTARTMENT OF REVENUE
CORPORATION TAX RETURN PROCESSING
PO BOX 10468
DES MOINES IA 50306-0468

IBM (DATAMIRROR)
3100 STEELES AVENUE EAST
SUITE 1100
MARKHAM ON L3R 8T3 CANADA

ICA MORTGAGE CAPITAL, LLC
333 W. WACKER DR., #850
CHICAGO IL 60606

ICA MORTGAGE CAPITAL, LLC
10740 NALL AV., #215
OVERLAND PARK KS 66211

IDAHO STATE TAX COMMISSION
PO BOX 56
BOISE ID 83756-0056

IDB BANK
888 S. FIGUEROA ST., STE 550
ATTN: KIYOUN KIM, FVP REAL ESTATE GRP
LOS ANGELES CA 90017

IDEAL SENIOR LIVING CENTER
HOUSING CORPORATION
33-57 HARRISON STREET, P.O. BOX 540
JOHNSON CITY NY

IKON FINANCIAL SERVICES
PO BOX 650073
DALLAS TX 75265-0073

IKON FINANCIAL SERVICES
1738 BASS ROAD
MACON GA 31210

IKON OFFICE SOLUTIONS INC
NORTHWEST DISTRICT
PO BOX 7414
PASADENA CA 911097414

IKON OFFICE SOLUTIONS, INC
70 VALLEY STREAM PARKWAY
MALVERN PA 19355-0989

ILLINOIS DEPARTMENT OF CONSUMER
320 WASHINGTON STREET
SPRINGFIELD IL 62786

ILLINOIS DEPTARTMENT OF REVENUE
PO BOX 19008
SPRINGFIELD IL 62794-9008

ILLINOIS TOOL WORKS, INC.
BELINDA QUAIYOOM
3600 W. LAKE AVENUE
GLENVIEW IL 60026

IMAGING & PRINTING CORPORATION
211 WEST WACKER DRIVE
SUITE LL-75
CHICAGO IL 60606

IMATANI, TOMOYUKI
2351-13
MORIYA KO
MORIYA-SHI  302-0115 JAPAN

IN RE SGV, LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

INBODEN, DAPHNE
5600 SOUTH LOCUST ST
GREENWOOD VILLAGE CO 80111

INCOME PROPERTY DIVISION ("CFB")
COMMERCIAL FEDERAL BANK
13506 WEST MAPLE ROAD
ATTN: ERIC MUSGJERD
OMAHA NE 68164

INDEPENDENT CONSULTING GROUP INC.
215 SMARTY JONES TERRACE
HAVRE DE GRACE MD 21078

INDIANA DEPTARTMENT OF REVENUE
100 N. SENATE AVENUE
INDIANAPOLIS IN 46204-2253

INDOX SERVICES
1625 BLAKE STREET
DENVER CO 80202

ING CLARION CAPITAL LOAN SERVICING LLC
335 MADISON AVENUE
ATTN: MICHAEL O'BRIEN
NEW YORK NY 10017

ING CLARION PARTNERS, LLC
230 PARK AVENUE, 12TH FLOOR
ATTN: BRUCE MORRISON
NEW YORK NY 10169

ING REALTY PARTNERS, L.P.
C/O ING REALTY ASSOCIATES, LLC
135 EAST 57TH STREET
NEW YORK NY 10022

INNER CITY VENTURES CDE LEVERAGE
FUND LLC
C/O CAPMARK CAPITAL INC.
1801 CALIFORNIA STREET, SUITE 3900
DENVER CO 80202

INNER CITY VENTURES CDE, LLLP
60 PIEDMONT AVENUE
ATLANTA GA 30303

INSIGHT DIRECT
P.O. BOX 731071
DALLAS TX 75373-1071

INSPECTION & VALUATION INTERNATIONAL INC
105 CORPORATE PARK DRIVE
SUITE 115
WHITE PLAINES NY 10604

INTEGRA LEGGAT MCCALL & WERNER
313 CONGRESS STREET
#100
BOSTON MA 02210

INTEGRA REALTY RESOURCES - ATLANTA
1718 PEACHTREE STREET NW
SUITE 175
ATLANTA GA 30309-2409

INTEGRA REALTY RESOURCES - DETROIT
400 W. MAPLE ROAD
BIRMINGHAM MI 48009

INTEGRA REALTY RESOURCES - OKLAHOMA
1323 E. 71ST STREET
TULSA OK 74136

INTEGRA REALTY RESOURCES - TAMPA BAY
4915 W CYPRESS STREET
SUITE 200
TAMPA FL 33607

INTEGRA REALTY RESOURCES - WILMINGTON
1013 CENTRE ROAD
SUITE 201A
WILMINGTON DE 19805-1265

INTEGRA REALTY RESOURCES BALTIMORE
30 EAST PADONIA ROAD
SUITE 102
BALTIMORE MD 210932345

INTEGRA REALTY RESOURCES DENVER
2000 S COLORADO BLVD
SUITE 250
DENVER CO 80222

INTEGRA REALTY RESOURCES DFW LLP
5757 ALPHA ROAD
SUITE 603
DALLAS TX 75240

INTEGRA REALTY RESOURCES ORLANDO
28 WEST CENTRAL BLVD.
SUITE 300
ORLANDO FL 32801

INTEGRA REALTY RESOURCES PHILADELPHIA
1601 MARKET ST
SUITE 890
PHILADELPHIA PA 19103

INTEGRA REALTY RESOURCES-NNJ
110 S. JEFFERSON ROAD
WHIPPANY NJ 07981-1038

INTEGRA TELECOM
825 NE MULTNOMAH
SUITE 1400
PORTLAND OR 97232

INTEGRAL URBAN NEW
MARKETS FUND IIA CDE, LLC
60 PIEDMONT AVENUE
ATLANTA GA 30303

INTEGRATED FUNDING
C/O CRI
11200 ROCKVILLE PIKE, 5TH FLOOR
ROCKVILLE MD 20852

INTEGRITY LIFE INSURANCE CO
C/O EAGLE REALTY GROUP
421 E. 4TH ST
ATTN: DAVID MCCHESNEY
CINCINNATI OH 45202

INTERACTIVE DATA
32 CROSBY DRIVE
BEDFORD MA 01730

INTERCHANGE TECHNOLOGIES, INC.
127 GAITHER DRIVE
SUITE 127-G
MOUNT LAUREL NJ 08054

INTERNATIONAL APPRAISAL & INVEST INC
689 NORTH MILL
PLYMOUTH MI 48170

INTERNATIONAL BANK OF COMMERCE
5615 KIRBY DRIVE
ATTENTION: CHELSEA WOOTEN
HOUSTON TX 77005

INTERNATIONAL GREETINGS
338 INDUSTRIAL BOULEVARD
MIDWAY GA 31320

INTERNATIONAL LADIES GARMENT
WORKERS UNION
C/O AIRPORT RACETRACK UNITED HERE
275 SEVENTH AVE., 6TH FLOOR
NEW YORK NY 10001

INTERNATIONAL MAIL FORWARDING NETWORK
2135A BOUL-DES LAURENTIDES
LAVAL QC H7M 4M2 CANADA

INTERNATIONAL RISK MGMT. INSTITUTE INC.
12222 MERIT DRIVE
SUITE 1450
DALLAS TX 75251

INTERWEST CAPITAL SPV LP (OWNER)
8910 UNIVERSITY CENTER LANE, #580
ATTN: KARL COLEMAN
SAN DIEGO CA 92122

INTERWOVEN INC.
803 11TH AVENUE
SUNNYVALE CA 94089

INTEX SOLUTIONS INC
FINANCE ACCOUNTS RECEIVABLE
110 A STREET
NEEDHAM MA 02494-2807

INVERNESS PROPERTIES, LLC
210 INVERNESS CENTER DRIVE
BIRMINGHAM AL 35242

INVERNESS PROPERTIES, LLC
210 INVERNESS CENTER DRIVE
ATTENTION: CHRIS WILKERSON
BIRMINGHAM AL 35242

IOWA STATE BANK
E. 6TH AND LOCUST
DES MOINES IA 50309

IPSWITCH
10 MAGUIRE ROAD
S-220
LEXINGTON MA 02421

IRON MOUNTAIN
2100 NORCROSS PARKWAY
SUITE 150
NORCROSS GA 30071

IRON MOUNTAIN
PO BOX 915004
DALLAS TX 75391-5004

IRON MOUNTAIN
745 ATLANTIC AVE
BOSTON MA 02111

IRON MOUNTAIN
INTELLECTUAL PROPERTY MANAGEMENT, INC
2100 NORCROSS PARKWAY, SUITE 150
ATTENTION: CLIENT SERVICES
NORCROSS GA 30071

IRVING LEVIN ASSOCIATES INC
237 ELM STREET
2ND FLOOR
NEW CANAAN CT 06840

IRWIN, DONALD B
536 SPRING LAKES BLVD
BRADENTON FL 34210

ISRAEL DISCOUNT BANK OF NEW YORK
EVAN JALAZO
511 FIFTH AVENUE
NEW YORK NY 10167

ISTAR DB SELLER LLC
100 GREAT MEADOW RD, SUITE 603
ATTN: BARBARA RUBIN
WETHERSFIELD CT 06109

ISTAR FINANCIAL INC
1114 AVENUE OF THE AMERICAS, 27TH FLOOR
ATTN: NINA B. MATIS
NEW YORK NY 10036

ISTAR FINANCIAL INC
1114 AVENUE OF THE AMERICAS, 27TH FLOOR
ATTN: SPENCER B. HABER
NEW YORK NY 10036

ISTAR FINANCIAL, INC
1114 AVENUE OF THE AMERICAS
NEW YORK NY 10036

ITALIA & LEMP INC
SIX CENTRAL ROW
THIRD FLOOR
HARTFORD CT 06103

ITO, TAKANOBU
5-12-701
SHIBUYA-KU  150-0036 JAPAN

IVI ASSESSMENT SERVICES INC.
106 CORPORATE PARK DRIVE
SUITE 417
WHITE PLAINS NY 10604

IVI DUE DILIGENCE SERVICES INC
ATTN: THE ACCOUNTING DEPARTMENT
106 CORPORATE PARK DRIVE
SUITE 417
WHITE PLAINS NY 10604

IXIS
[ADDRESS UNAVAILABLE AT TIME OF FILING]

J DENT, PAMELA
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

J THORVARDSON, ROBERT
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

J..E. ROBERT COMPANY, INC
15660 N. DALLAS PARKWAY, SUITE 1100
ATTENTION: DEBRA MORGAN
DALLAS TX 75248

J.E. ROBERT COMPANY, INC
15455 N. DALLAS PARKWAY, SUITE 600
ATTN: MIKE COCANOUGHER
ADDISON TX 75001

J.E. ROBERT COMPANY, INC
1650 TYSON BLVD., SUITE 1600
ATTN: KEITH W. BELCHER
MCLEAN VA 22102-4846

J.E. ROBERT COMPANY, INC
1650 TYSONS BLVD., SUITE 1600
ATTENTION: KEITH W. BELCHER
MCLEAN VA 22102

J.E. ROBERT COMPANY, INC
15455 DALLAS PARKWAY, SUITE 600
ATTENTION: DEBRA H. MORGAN
ADDISON TX 75001

J.E. ROBERT COMPANY, INC
1650 TYSONS BLVD., SUITE 1600
ATTN: KEITH W. BELCHER
MCLEAN VA 22102

J.E. ROBERT COMPANY, INC
15455 DALLAS PARKWAY, SUITE 600
ATTN: DEBRA H. MORGAN, TELECOP
DALLAS TX 75001

J.E. ROBERT COMPANY, INC
15455 DALLAS PARKWAY, SUITE 600
ATTN: DEBRA H. MORGAN
DALLAS TX 75001

J.P. MORGAN CHASE
COMMERCIAL MORTGAGE SECURITIES CORP.
270 PARK AVENUE, 10TH FLOOR
ATTN: DENNIS SCHUH, VICE PRESIDENT
NEW NY 10017

J.P. MORGAN CHASE
270 PARK AVENUE, 10TH FLOOR
NEW YORK NY 10017

J.P. MORGAN CHASE (NOTE A HOLDER)
270 PARK AVENUE, 10TH FLOOR
NEW YORK NY 10017

J.P. MORGAN CHASE COMMERCIAL
MORTGAGE SECURITIES CORP.
380 MADISON AVENUE
ATTN: JACQUELINE R. SLATER, PRESIDENT
NEW YORK NEW NY 10017

J.P. MORGAN CHASE COMMERCIAL
MORTGAGE SECURITIES CORP.
380 MADISON AVE
ATTN: JEANNE M. MININALL, ESQ
NEW YORK NY 10017

J.P. MORGAN CHASE COMMERCIAL
MORTGAGE SECURITIES CORP.
270 PARK AVENUE
ATTN: STEVEN SCHWARTZ, VICE PRESIDENT
NEW YORK NEW NY 10017

J.P. MORGAN CHASE COMMERCIAL
MORTGAGE SECURITIES CORP.
270 PARK AVENUE
ATTN: JEANNE M. MININALL, ESQ
NEW YORK NY 10017

J.P. MORGAN CHASE COMMERCIAL
MORTGAGE SEC. CORP.
270 PARK AVENUE
ATTN: JEANNE M. MININALL, ESQ
NEW YORK NY 10017

J.P. MORGAN CHASE COMMERCIAL
MORTGAGE SECURITIES CORP
270 PARK AVENUE, 10TH FLOOR
ATTENTION: DENNIS SCHUH, VICE PRESIDENT
NEW YORK NY 10017

J.P. MORGAN CHASE COMMERCIAL
MORTGAGE SECURITIES CORP
270 PARK AVENUE, 10TH FLOOR
NEW YORK NY 10017

J.P. MORGAN CHASE COMMERCIAL
MORTGAGE SECURITIES CORP.
270 PARK AVENUE, 10TH FLOOR
ATTENTION: CHARLES LEE, VICE PRESIDENT
NEW YORK NY 10017

J.P. MORGAN CHASE COMMERCIAL
MORTGAGE SECURITIES CORP.
270 PARK AVENUE, 10TH FLOOR
ATTENTION: BIANCA A. RUSSO
NEW YORK NY 10017

J.P. MORGAN CHASE COMMERCIAL
MORTGAGE SECURITIES CORP.
270 PARK AVENUE, 40TH FLOOR
ATTENTION: BIANCA A. RUSSO
NEW YORK NY 10017

J.P. MORGAN CHASE COMMERCIAL
MORTGAGE SECURITIES CORP.
270 PARK AVENUE, 10 TH FLOOR
ATTENTION: EMANUEL CHRYSOULAKIS
NEW YORK NY 10017

J.P. MORGAN CHASE COMMERCIAL
MORTGAGE SECURITIES CORP.
270 PARK AVENUE, 10TH FLOOR
ATTENTION: DENNIS SCHUH
NEW YORK NY 10017

J.P. MORGAN CHASE COMMERCIAL MORTGAGE
SECURITIES CORP. (DEPOSITOR)
270 PARK AVENUE, 10TH FLOOR
ATTENTION: DENNIS SCHUH, VICE PRESIDENT
NEW YORK NY 10017

J.P. MORGAN CHASE COMML MTGE SEC CORP
MORTGAGE SECURITIES CORP.
270 PARK AVENUE, 10TH FLOOR
ATTN: STEVEN SCHWARTZ
NEW YORK NY 10017

J.P. MORGAN CHASE COMML MTGE SEC CORP
MORTGAGE SECURITIES CORP.
270 PARK AVENUE, 10TH FLOOR
ATTENTION: DENIS SCHUH, VICE PRESIDENT
NEW YORK NY 10017

J.P. MORGAN CHASE COMML MTGE SEC CORP
MORTGAGE SECURITIES CORP.
270 PARK AVENUE, 10TH FLOOR
ATTENTION: DENNIS SCHUH, VICE PRESIDENT
NEW YORK NY 10017

J.P. MORGAN CHASE COMML MTGE SEC CORP
MORTGAGE SECURITIES CORP.
270 PARK AVENUE, 10TH FLOOR
ATTN BIANCA RUSSO, MG DIR,ASSOC GEN

J.P. MORGAN COMMERCIAL
MORTGAGE FINANCE CORP.
270 PARK AVENUE, 10TH FLOOR
ATTN: PRESIDENT
NEW YORK NY 10017

J.T. HAIRSTON MEMORIAL APARTMENTS, INC.
718 MARSH STREET
GREENSBORO NC 27288

JACK MCDONALD
PRUDENTIAL ASSET RESOURCES, INC
2200 ROSS AVENUE, SUITE 4200E
DALLAS TX 75201

JADE REALTY LLC
MICHAEL A. FREEMAN
GREENBERG FREEMAN LLP
24 WEST 40TH STREET, 17TH FLOOR
NEW YORK NY 10018

JAIME BALMES #11 TORRE A PISO 7
ATTENTION: EDUARDO FLORES ALONSO &
BERNARDO STRIMLING FRIEDMAN
COLONIA LOS MORALES C.P. 11510
MEXICO, D. F.   MEXICO

JAMES MCCOLGAN & ASSOCIATES INC
12 PIEDMONT CENTER
SUITE 201
ATLANTA GA 30305

JAMES REAL ESTATE SERVICES INC.
90 MADISON STREET
SUITE 300
DENVER CO 80206

JAUREGUI NAVARRETTE NADER Y ROJAS SC
TORRE ARCOS
PASEO DE LOS TAMARINDOS NO. 400-B
PISOS 7, 8 Y 9
BOSQUES DE LAS LOMAS  5120 MEXICO

JEFFERSON COUNTY
2024 3RD AVENUE
BIRMINGHAM AL 35203

JEFFERSON PILOT INSURANCE COMPANY
BRAD MARTING
1300 S. CLINTON ST.
1300 S. CLINTON ST.
FT. WAYNE IN 46802

JEFFREY LENOBEL, ESQ
SCHULTE, ROTH & ZABEL LLP
900 THIRD AVENUE
NEW YORK NY 10022

JEFFRIES & COMPANY INC
THE METRO CENTER
ONE STATION PLACE
STAMFORD CT 06902

JENNETT, ROBERT
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

JERRY EARNEST
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JERSEYVILLE NURSING AND REHABILITATION
CENTER, INC.
707 SPIRIT 40 PARK DRIVE
SUITE 140
CHESTERFIELD MO 63005

JOE, RICHARD
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

JOEL MCCARTY
3536 POTOMAC AVENUE
DALLAS TX 75205

JOHN CASSIDY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JOHN ED CHAMBERS
MEMORIAL HOSPITAL, INC.
P.O. BOX 639
DANVILLE AR 72833

JOHN HANCOCK REAL ESTATE FINANCE, INC
200 CLARENDON STREET
ATTN: BARRY NECTOW, SENIOR VP
BOSTON MA 02117

JOHN HANCOCK REAL ESTATE FINANCE, INC
200 CLARENDON STREET
ATTN: MICHAEL M. EPSTEIN, ESQ
BOSTON MA 02117

JOHN HANCOCK REAL ESTATE FINANCE, INC
200 CLARENDON STREET
ATTN: NATHANIEL I. MARGOLIS, ESQ
BOSTON MA 02117

JOHN MCGRATH
DANIEL E. FRIESEN
HALE & FRIESEN LLP
1660 WYNKOOP STREET, SUITE 900
DENVER CO 80202

JOHN MCLLWAIN
1737 NEW HAMPSHIRE AVENUE, NW
WASHINGTON DC 20009

JOHN WALL AND ASSOCIATES
PO BOX 1294
CARY NC 27512-1294

JOHN WRIGHT
GMAC COMMERCIAL MORTGAGE
5887 GLENRIDGE DRIVE, SUITE 460
ATLANTA GA 30328

JOHNS, DAWN
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

JOHNSON BANK
3131 EAST CAMELBACK ROAD
ATTN: SUSAN D. HENDERSON, VP
PHOENIX AZ 85016

JOHNSON, MEREDITH L K
2575 ALLISON STREET
LAKEWOOD CO 80214

JOHNSON, ROBERT
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

JONATHAN D MILLER
1105 PARK AVE
NEW YORK NY 10128

JONES DAY
222 EAST 41ST STREET
NEW YORK NY 10017-6702

JONES LANG LASALLE AMERICAS INC
3255 GRACE STREET NW
WASHINGTON DC 20007

JONES, OWEN F
742 UPPER GULPH RD
WAYNE PA 19087

JONES, SAMUEL J
9 NANLYN AVE
SELLERSVILLE PA 18960

JORDAN PRICE WALL GRAY JONES & CARLTON
1951 CLARK AVENUE
RALEIGH NC 27605

JOSEPH J BLAKE & ASSOCIATES INC
255 ALHAMBRA CIRCLE
SUITE 800
MIAMI FL 33134

JOSEPH, MARC F
1048 BALLINTREE LANE
WEST CHESTER PA 19382

JOYCE, FRANK
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

JP MORGAN CHASE
INSTITUTIONAL TRUST SERVICES
600 TRAVIS STREET, 9TH FLOOR
HOUSTON TX 77002

JP MORGAN CHASE
227 W MONROE, FLOOR 28
MAIL CODE IL1-0162
CHICAGO IL 60606

JP MORGAN CHASE BANK
C/O LEGAL DEPT, DERIVATIVES PRACTICE GRP
270 PARK AVENUE, 49TH FLOOR
NEW YORK NY 10017

JP MORGAN CHASE BANK NA
1111 POLARIS PARKWAY
COLUMBUS OH 42249

JP MORGAN CHASE BANK, N.A
1717 MAIN STREET, 14TH FLOOR
ATTN: EDGAR L SMITH, II
DALLAS TX 75201

JP MORGAN CHASE BANK, N.A
1717 MAIN STREET, 12TH FLOOR
ATTN: PAUL G. SMYTH
DALLAS TX 75201

JP MORGAN CHASE BANK, NA
100 EAST BROAD STREET
ATTN: CORPORATE TRUST ADMINISTRATION
COLUMBUS OH 43271

JP MORGAN CHASE BANK, NA (AGENT)
100 EAST BROAD STREET
ATTN: CORPORATE TRUST ADMINISTRATION
COLUMBUS OH 43271

JP MORGAN CHASE BANK, NATIONAL ASSN
ALOYSIUS T. STONITSCH
C/O JP MORGAN CAPITAL CORPORATION
MAIL CODE IL1-0502, 21 CLARK ST, 12TH FL
CHICAGO IL 60670

JP MORGAN CHASE TRUST COMPANY
227 W MONROE, FLOOR 28
MAIL CODE IL1-0162
CHICAGO IL 60606

JPM/BANK ONE (1ST CHICAGO LEASING CORP)
ALOYSIUS T. STONITSCH
C/O JP MORGAN CAPITAL CORPORATION
MAIL CODE IL1-0502, 21 CLARK ST, 12TH FL
CHICAGO IL 60670

JPM/BANK ONE (GTC FUND IV HOLDINGS, INC)
ALOYSIUS T. STONITSCH
C/O JP MORGAN CAPITAL CORPORATION
MAIL CODE IL1-0502, 21 CLARK ST, 12TH FL
CHICAGO IL 60670

JPM/BANK ONE (GTC FUND V HOLDINGS, INC.)
ALOYSIUS T. STONITSCH
C/O JP MORGAN CAPITAL CORPORATION
MAIL CODE IL1-0502, 21 CLARK ST, 12TH FL
CHICAGO IL 60670

JPM/BANKONE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

JPMORGAN CHASE
MAIL CODE: NY1-E143
4 NEW YORK PLAZA, 13TH FLOOR
ATTENTION: VICE PRESIDENT – CCM SALES
NEW YORK NY 10004

JPMORGAN CHASE BANK (PAYING AGENT)
4 NEW YORK PLAZA, 6TH FLOOR
ATTENTION: INSTITUTIONAL TRUST SERVICES
NEW YORK NY 10004

JPMORGAN CHASE BANK, N.A
(F/K/A THE CHASE MANHATTAN BANK, N.A)
4 CHASE METROTECH CENTER, THIRD FLOOR
ATTN: GLOBAL TRUST SERVICES
BROOKLYN NY 11245

JPMORGAN CHASE BANK, N.A
450 WEST 33RD STREET
14TH FLOOR
ATTN: CAPITAL MARKETS FIDUCIARY SERVICES
NEW YORK NY 10009-2697

JPMORGAN CHASE BANK, N.A. (TRUSTEE)
450 WEST 33RD STREET, 14TH FLOOR
ATTN: CAPITAL MARKETS FINANCING
SERIES CSFB 1999-PS3
NEW YORK NY 10001

JPMORGAN CHASE BANK, N.A. (TRUSTEE)
450 WEST 33RD STREET, 14TH FLOOR
ATTN: CAPITAL MARKETS FINANCING
SERIES CSFB 2000-PS4
NEW YORK NY 10001

JPS & ASSOCIATES INC
3315 E. RIDGEVIEW STREET
#3000
SPRINGFIELD MO 65804

JUN HE LAW OFFICE, SHANGHAI OFFICE
SHANGHAI KERRY CENTRE
32ND FLOOR
1515 NANJING ROAD WEST
SHANGHAI  200040 CHINA

JVR CONSULTING INC
49 CRANBERRY LANE
ATTENTION: VICTOR J. CONDUCI
DELRAN NJ 08075

JVR CONSULTING INC.
49 CRANBERRY LANE
DELREN NJ 08075

K POWELL, DEBRA
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

K&L GATES
599 LEXINGTON AVENUE
NEW YORK NY 10022

K.T. RIVERSIDE I LLC
KTR CAPITAL PARTNERS
300 BARR HARBOR DRIVE, SUITE 150
CONSHOHOCKEN PA 19428

KAI, RYOJI
5/10/2006
KASUMI
NARASHINO-SHI  275-0022 JAPAN

KAISER CENTER INVESTORS, LLC
C/O CAPMARK INVESTMENTS LP
116 WELSH ROAD
HORSHAM PA 19044

KAKIZONO, AKIHIKO
2-9-2 -??-202
NISHINOGAWA
KOMAE-SHI  201-0001 JAPAN

KALINOWSKI & ASSOCIATES INC
5110 NORTH 40TH STREET
SUITE 254
PHOENIX AZ 85018

KANDA LLC
C/O CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

KANSAS DEPTARTMENT OF REVENUE
FRANCHISE TAX
915 SW HARRISON STREET
TOPEKA KS 66699-5000

KANSAS DEPTARTMENT OF REVENUE
CORPORATE INCOME TAX
915 SW HARRISON STREET
TOPEKA KS 66699-4000

KASOWITZ BENSON TORRES & FRIEDMAN LLP
1633 BROADWAY
NEW YORK NY 10019

KATAI, ERNEST
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

KATTEN MUCHIN ROSENMAN
2900 K STREET NW
SUITE 200
WASHINGTON DC 20007-5118

KATTEN, MUCHIN, ZAVIS
525 WEST MONROE ST
ATTN: MARCIA W. SULLIVAN
CHICAGO IL 60661-3893

KAVASSERY, CHIDAMBARAM
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

KAWAGOE, MASAHITO
1/22/2007
HARAYAMA
INZAI-SHI  270-1341 JAPAN

KEIFER, ERIC
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

KELLEY BUSHEY
LOUIS M. RUBANO
LYNCH, TRAUB, KEEFE & ERRANTE
52 TRUMBULL STREET
NEW HAVEN CT 06510

KELLEY DRYE & WARREN LLP
101 PARK AVENUE
NEW YORK NY 10178-0002

KELLY HART & HALLMAN LLP
201 MAIN STREET
SUITE 2500
FORT WORTH TX 76102

KELLY, ANNE E
135 MUIRFIELD LANE
CHALFONT PA 18914

KENMORE & COMPANY
7111-H HALCYON PARK DRIVE
MONTGOMERY AL 36123

KENNEDY, ALISA B
7923 SOUTH CLAYTON CIRCLE
CENTENNIAL CO 80122

KENTUCKY DEPTARTMENT OF REVENUE
501 HIGH STREET
FRANKFORT KY 40620

KERRY MCADAM
DAVID R. DONALDSON, DAWN SMITH EVANS
DONALDSON & GUIN LLC
505 20TH STREET NORTH, SUITE 1000
BIRMINGHAM AL 35203

KERSHAW TIEGS, LINDA
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

KET ENTERPRISES INC
11612 FM 2244
BLDG. 2, SUITE 100
AUSTIN TX 78738

KEY BANK
911 MAIN STREET
ATTENTION: LORI SNODGRASS
KANSAS CITY MO 64105

KEYBANK NATIONAL ASSOCIATION
127 PUBLIC SQUARE
ATTENTION: ROBERT C. BOWES
CLEVELAND OH 44114

KEYBANK NATIONAL ASSOCIATION
127 PUBLIC SQUARE
ATTN: ROBERT C. BOWES, ESQ
CLEVELAND OH 44114

KEYBANK NATIONAL ASSOCIATION
127 PUBLIC SQUARE
ATTENTION: ROBERT C. BOWES, ESQ
CLEVELAND OH 44114

KEYCORP REAL ESTATE
CAPITAL MARKETS, INC.
911 MAIN STREET
ATTENTION: BRYAN NITCHER
KANSAS CITY MO 64105

KEYCORP REAL ESTATE
CAPITAL MARKETS, INC.
911 MAIN STREET, SUITE 1500
ATTN: BRYAN NITCHER
KANSAS CITY MO 64105

KEYCORP REAL ESTATE
CAPITAL MARKETS, INC.
911 MAIN STREET, SUITE 1500
ATTN: VICE PRESIDENT OF LOAN SERVICING
KANSAS CITY MO 64105

KEYCORP REAL ESTATE
CAPITAL MARKETS, INC.
911 MAIN STREET, SUITE 1500
KANSAS CITY MO 64105

KEYCORP REAL ESTATE
CAPITAL MARKETS, INC.
911 MAIN STREET, SUITE 1500
ATTENTION: BRYAN NITCHER
KANSAS CITY MO 64105

KEYCORP REAL ESTATE
CAPITAL MARKETS, INC.
911 MAIN STREET, SUITE 1500
ATTENTION: BRYAN NITCHER
KANSAS CITY MO 63105

KEYCORP REAL ESTATE
CAPITAL MARKETS, INC.
911 MAIN STREET, SUITE 1500
ATTN: BRYAN NITCHER, ATTN: BRYAN NITCHER
KANSAS CITY MO 64105

KEYCORP REAL ESTATE CAPITAL MARKETS,
911 MAIN STREET
ATTN: BRYAN NITCHER AND CLARK ROGERS
KANSAS CITY MO 64105

KEYCORP REAL ESTATE CAPITAL MARKETS,
911 MAIN STREET
ATTN: BRYAN NITCHER
KANSAS CITY MO 64105

KEYCORP REAL ESTATE CAPITAL MARKETS,
911 MAIN STREET, SUITE 1500
ATTN: SENIOR VP OF LOAN SERVICING
KANSAS CITY MO 64105

KEYCORP REAL ESTATE CAPITAL MARKETS,
911 MAIN STREET
ATTENTION: DIANE HAISLIP
KANSAS CITY MO 64105

KEYSTONE CONSULTING GROUP
568 E KESLEY LANE
SAINT JOHNS FL 32259

KEYSTONE MORTGAGE INVESTMENTS, INC
(COMMERCIAL LOAN CORRESPONDENT)
8214 WESTCHESTER, SUITE 650
DALLAS TX 75225

KEYSTONE MORTGAGE INVESTMENTS, INC
8214 WESTCHESTER DRIVE
DALLAS TX 75225

KEYSTONE MORTGAGE PARTNERS LLC
8214 WESTCHESTER DRIVE
SUITE 700
DALLAS TX 75225

KHC NEW MARKETS FUND A CDE, LLC ("CDE")
C/O HUNTER CHASE & CO., LLC
2038 COSTE DEL NOGAL, #100
ATTN: THOMAS G. TRACY
CARSBAD CA 92011

KILPATRICK STOCKTON LLP
607 14TH STREET NW
SUITE 900
WASHINGTON DC 20005-2018

KING & SPALDING LLP
1185 AVENUE OF THE AMERICAS
ATTENTION: ISAM SALAH, ESQ
NEW YORK NY 10036

KING & SPAULDING LLP
1185 AVENUE OF THE AMERICAS
ATTN: SEBASTIAN KAUFFMAN, ESQ
NEW YORK NY 10036

KINGS LANE LIMITED DIVIDEND HOUSING
ASSOCIATION LIMITED PARTNERSHIP
17445 WEST 10 MILE ROAD
SOUTHFIELD MI 48705

KINKOS INC
P.O. BOX 105522
ATLANTA GA 30348-5522

KIPPING, JOHN
104 HELEN STREET
FANWOOD NJ 07023

KIRKLAND & ELLIS
300 NORTH LASALLE
CHICAGO IL 60654

KIRKPATRICK & LOCKHART PRESTON GATES
599 LEXINGTON AVENUE
NEW YORK NY 10022-6030

KIRMALES, CHRISTOPHER
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

KIRSCHNER, JASON D
20 2ND STREET
APT. 502
JERSEY CITY NJ 07302

KISLUK, PETER B
110 MAUMELL STREET
HINSDALE IL 60521

KITLEY, WILLIAM
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

KLEHR HARRISON HARVEY BRANZBURG &
260 SOUTH BROAD STREET
PHILADELPHIA PA 19102-5003

KLIGMAN, LAWRENCE M
26 HARBOR GREEN CIR
RED BANK NJ 07701

KMPG
1601 MARKET STREET
PHILADELPHIA PA 19103

KOCAK, KENNETH
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

KOEIJMANS, JOHN
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

KOHAN, JONATHAN
134 DUTCHESS BLVD
ATLANTIC BEACH NY 11509

KOHLER, DIANA R
120 CATHEDRAL DRIVE
NORTH WALES PA 19454

KOJIMA, SHUNSUKE
4-22-12-604
OJI
KITA-KU  114-0002 JAPAN

KONDO, HAYATO
8-9-20 NOBIDOME
\
NIIZA-SHI  352-0011 JAPAN

KOOPER, KEITH A
240 MOORE LANE
HADDONFIELD NJ 08033

KOPROWSKI, DENISE M
1308 N. KENNICOTT
ARLINGTON HEIGHTS IL 60004

KOPSKY, PAUL W
1403 CARRIAGE CROSSING LANE
CHESTERFIELD MO 63005

KOZMINSKE, KEVIN
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

KOZUKI, KUNIHIRO
558-5-802
SHINANO-CHO, TOTSUKA-KU
YOKOHAMA-SHI  244-0801 JAPAN

KPMG LLP
1601 MARKET STREET
PHILADELPHIA PA 19103-2499

KRAIG KOHRING
POLSINELLI SHALTON WELTE SUELTHAUS P.C
700 W. 47TH STREET, SUITE 1000
KANSAS CITY MO 64112

KRAIG M. KOHRING, ESQ
POLSINELLI SHALTON & WELTE, PC
700 W. 47TH STREET, SUITE 1000
KANSAS CITY MO 64112-1802

KRAMER LEVIN NAFTALIS & FRANKEL LLP
1177 AVENUE OF THE AMERICAS
NEW YORK NY 10036

KROLL FACTUAL DATA
PO BOX 1506
LOVELAND CO 80539

KROOTH & ALTMAN LLP
1850 M STREET NW
SUITE 400
WASHINGTON DC 20036

KRUM ESTATE VILLAS, LTD
2921 COUNTRY CLUB ROAD
SUITE 104
DENTON TX 76210

KRUPOFF, JASON
21 SUNRISE
IRVINE CA 92603

KUTAK ROCK LLP
ONE SOUTH WACKER DRIVE
SUITE 2050
CHICAGO IL 60606

KUTAK ROCK LLP
717 SEVENTEENTH STREET, SUITE 2900
ATTENTION: MICHAEL R. JOHNSON
DENVER CO 80202

L ESPIE, JENNAFER
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

L HARRIS, KRISTIN
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

L LINDSEY, THOMAS
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

L MCKEEVER, GINA
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

LA VILLITA MOTOR INNS
R. HARRISON, CHARLES JAPHET, MARK
OPPENHEIMER, BLEND, HARRISON & TATE INC.
711 NAVARRO, SIXTH FLOOR
SAN ANTONIO TX 78205

LAKEWOOD-ALTA VISTA, LLC, ET AL
3008 7TH AVENUE SOUTH
BIRMINGHAM AL 35233

LANDAMERICA ASSESSMENT CORP
PARTNER ENGINEERING & SCIENCE
2101 ROSECRANS AVENUE
SUITE 4270
EL SEGUNDO CA 90245

LANDAMERICA LENDER SERVICES
23622 CALABASAS ROAD
SUITE 123
CALABASAS CA 91302

LANDAMERICA VALUATION CORPORATION
5600 COX ROAD
GLEN ALLEN VA 23060

LANGAN, VINCENT
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

LARRY DALE
[ADDRESS UNAVAILABLE AT TIME OF FILING]

LARS CARLSTEN
WACHOVIA BANK, N.A
LEGAL DIVISION - NC0630
301 SOUTH COLLEGE STREET
CHARLOTTE NC 28288-0630

LARS CARLSTEN
WACHOVIA CORPORATION
LEGAL DIVISION - NC0630
301 SOUTH COLLEGE STREET
CHARLOTTE NC 28288-0630

LARS CARLSTEN, ESQ
C/O WACHOVIA BANK, NATIONAL ASSOCIATION
301 S. COLLEGE ST., TW-30
CHARLOTTE NC 28288-0630

LARS CARLSTEN, ESQ
C/O WACHOVIA CORPORATION
301 S. COLLEGE ST
TW 30
CHARLOTTE NC 28288-0630

LARS CARLSTEN, ESQ
WACHOVIA CORPORATION
LEGAL DIVISION - NC0630
301 SOUTH COLLEGE STREET
CHARLOTTE NC 28288-0630

LARS CARLSTEN, ESQ
C/O WACHOVIA BANK, NA
301 S. COLLEGE STREET, TW-30
CHARLOTTE NC 28288-0630

LARS CARLSTEN, ESQ
C/O WACHOVIA CORPORATION (SERVICER)
301 S. COLLEGE ST., TW-32
CHARLOTTE NC 28288-0630

LARS CARLSTEN, ESQ
C/O WACHOVIA CORPORATION (SERVICER)
301 S. COLLEGE ST., TW-30
CHARLOTTE NC 28288-0630

LARS CARLSTEN, ESQ. C/O WACHOVIA CORP
301 S. COLLEGE ST., TW 30
ATTN: STRUCTURED ASSET SECURITIES
CORPORATION II, SERIES 2003-C1
CHARLOTTE NC 28288-0630

LARS CARLTON, ESQ
C/O WACHOVIA BANK CORPORATION
301 S. COLLEGE ST., TW-30
CHARLOTTE NC 28288-0630

LAS COLINAS JEFFERSON PARK GENENERAL
PARTNER, LLC
BLUE VISTA CAPITAL MGMT, LLC, P. STELIAN
ONE NORTH FRANKLIN STREET, SUITE 450
CHICAGO IL 60606

LAS COLINAS JEFFERSON PARK GENERAL
PARTNER, LLC - BV/DMT LAS COLINAS, LLC
ATTN: MR. DENNIS M. TRIMARCHI
PO BOX 98
GUILDERLAND CENTRE NY 12085

LAS COLINAS LIMITED PARTNER, LLC
ATTN: MR. DENNIS M. TRIMARCHI
PO BOX 98
GUILDERLAND CENTRE NY 12085

LAS COLINAS LIMITED PARTNER, LLC
BLUE VISTA CAPITAL MANAGEMENT, LLC
ATTN: MR. PETER STELIAN
ONE NORTH FRANKLIN STREET, SUITE 450
CHICAGO IL 60606

LASALLE BANK
135 SOUTH LASALLE STREET
ATTENTION: JULIET ODISHO
CHICAGO IL 60603

LASALLE BANK NA
ACCOUNTS RECEIVABLE
3474 PAYSPHERE CIRCLE
CHICAGO IL 60674-0034

LASALLE BANK NATIONAL ASSOCIATION
135 S. LASALLE STREET
SUITE 1640
CHICAGO IL 60603

LASALLE BANK NATIONAL ASSOCIATION
135 S. LASALLE STREET
CHICAGO IL 60603

LASALLE NAT BANK & TRUST
135 SOUTH LASALLE STREET
ATTENTION: JULIET ODISHO
CHICAGO IL 60603

LATOUR, GENE
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

LAUERMAN, MARISOL E
116 HORSESHOE LANE
NORTH WALES PA 19454

LAUREATE CAPITAL, LLC (SUBSERVICER)
227 WEST TRADE STREET, SUITE 400
ATTN: JOE LOVELL, SENIOR VICE PRESIDENT
(WITH A COPY TO LEGAL COUNSEL)
CHARLOTTE NC 28202

LAURELWOOD HOMES, LLC (BORROWER)
323 WEST COMSTOCK STREET
ATTN: TERI FISCHER
SEATTLE WA

LAUSA, DAVID H
6 MOUNTAIN WILLOW DR
LITTLETON CO 80127

LAUTNER, LISA
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

LAVEMAN & ASSOCIATES LLC
29 SUFFOLK LANE
PRINCETON JUNCTION NJ 08550

LAW BULLETIN PUBLISHING COMPANY
415 N STATE STREET
CHICAGO IL 60610

LAW DEBENTURE TRUST CO OF NEW YORK
767 THIRD AVENUE, 31ST FL
ATTN: CORP TR ADMIN
NEW YORK NY 10017

LAW OFFICE OF JOSEPH M. DIORIO INC.
144 WESTMINSTER STREET
SUITE 302
PROVIDENCE RI 02903

LAW OFFICES OF WILLIAM F ASKINAZI, ESQ.,
OBA BANK BUILDING
20300 SENECA MEADOWS PARKWAY
SUITE 200
GERMANTOWN MD 20876

LAWTON-SMITH, CHRISTOPHER
WOODSIDE
HANNINGTON ROAD
HANNINGTON,HANTS  RG265TW UNITED

LAZARD FRERES & CO. LLC
30 ROCKFELLER PLAZA
NEW YORK NY 10020

LBK APPRAISAL SERVICES
3214 41ST STREET
LUBBOCK TX 79413

LCI
4780 ASHFORD DUNWOODY
SUITE A-280
ATLANTA GA 30338

LEA & COMPANY
BANK CHAMBERS
MARKET PLACE
STOCKPORT  SK11UN UNITED KINGDOM

LECG
2000 POWELL STREET
SUITE 600
EMERYVILLE CA 94608

LEE & ASSOCIATES INVESTMENT SERVICES
111 PACIFICA
SUITE 310
IRVINE CA 92618

LEEDS, LOUIS D
2108 DEEP MEADOW LN
LANSDALE PA 19446

LEGACY BANK
701 EAST MAIN STREET
WEATHERFORD OK 73096

LEGACY PARTNERS COMMERCIAL, INC
4582 SOUTH ULSTER STREET PARKWAY
ATTENTION: PROPERTY MANAGER
DENVER CO 80237

LEGACY PARTNERS II DENVER STANFORD
PLACE III, LLC
4000 EAST THIRD AVENUE
SUITE 600
FOSTER CITY CA 94404

LEGACY PRTS II DENVER STANFORD PLACE III
C/O LEGACY PARTNERS COMMERCIAL, INC
4000 EAST THIRD AVENUE, SUITE 600
ATTENTION: ASSET MANAGER
FOSTER CITY CA 94404

LEGAL EASE INC.
139 FULTON STREET
NEW YORK NY 10038

LEGAL ELEMENTS OF DALLAS
600 NORTH PEARL
SUITE S-102
DALLAS TX 75201

LEHMAN BROTHERS HOLDINGS INC.
LOCKE R. MCMURRAY
LOCKE R. MCMURRAY
1271 SIXTH AVENUE
NEW YORK NY 10020

LEHMAN BROTHERS SPECIAL FINANCING INC
AND LEHMAN BROTHERS HOLDING INC
1272 SIXTH AVE 40TH FLOOR
NEW YORK NY 10019

LEHMAN BROTHERS SPECIAL FINANCING INC.
LOCKE R. MCMURRAY
LOCKE R. MCMURRAY
1271 SIXTH AVENUE
NEW YORK NY 10020

LEHMAN LEE & XU
60 W. RANDOLPH STREET
SUITE 200
CHICAGO IL 60601

LEITNER GROUP INC
22 WEST 21ST STREET
2ND FLOOR
NEW YORK NY 10010

LEMONS DISTRIBUTION
701 N ELM ST
ARLINGTON TX

LEND LEASE AMERICAS INC.
KEVIN DAVIS
700 LANIDEX PLAZA
PARSIPPANY NJ 07054

LEND LEASE REAL ESTATE INVESTMENTS, INC
101 ARCH STREET
13TH FLOOR
ATTN: LAUREN GUILETTE
BOSTON MA 02110

LENNAR PARTNERS, INC
700 NW 107TH AVENUE, SUITE 400
ATTN: STEVE ENGEL, VICE PRESIDENT
MIAMI FL 33172

LENNAR PARTNERS, INC
760 NW 107TH AVENUE
SUITE 400
ATTENTION: RONALD SCHRAGER
MIAMI FL 33139

LENNAR PARTNERS, INC. (SPECIAL SERVICER)
1601 WASHINGTON AVENUE, SUITE 700
ATTENTION: MICHAEL WHEELER
MIAMI BEACH FL 33139

LENNAR PARTNERS, INC. (SPECIAL SERVICER)
1601 WASHINGTON AVENUE, SUITE 700
ATTENTION: RONALD SCHRAGER
MIAMI BEACH FL 33139

LENNAR PARTNERS, INC. (SPECIAL SERVICER)
1601 WASHINGTON AVE., SUITE 700
ATTN: RONALD SCHRAGER
MIAMI BEACH FL 33139

LENORA PICKARD-PEREIRA
639 E STERLING CANYON DRIVE
VAIL AZ 85641

LENORA PLACE INVESTORS LTD
CANON?S COURT, 22 VICTORIA STREET
PO BOX HM 1179
HAMILTON HM EX  BERMUDA

LES CONSTRUCTIONS BEAUCE ATLAS, INC.
JOHN B. SIMON
GOETZ FITZPATRICK LLP
ONE PENN PLAZA, 44TH FLOOR
NEW YORK NY 10119

LEUMI BANK
579 FIFTH AVENUE
NEW YORK NY 10017

LEVERING ASSOCIATES, L.L.C.
9200 WATSON ROAD
SUITE 201
ST. LOUIS MO 63126

LEXIS NEXIS
MARIA S. ROUSSEL DIRECTOR OF SALES
333 ST. CHARLES AVENUE
NEW ORLEANS LA 70130

LI, DANIEL C
536 MILL RIVER LANE
SAN JOSE CA 95134

LI, SAMANTHA B
69-22 175TH STREET
FRESH MEADOWS NY 11365

LIBAN, MARIA LOURDES
1 SANDPIPER COURT
JACKSON NJ 08527

LIBERTY BANK
315 MAIN STREET
MIDDLETOWN CT 06457

LIBERTY BANK
315 MAIN STREET
ATTN: COMMERCIAL REAL ESTATE DEPT
MIDDLETOWN CT  06457

LIBERTY NEWS DISTRIBUTORS INC
460 DREW CT
KING OF PRUSSIA PA 19406

LIBERTY PROPERTY LIMITED PARTNERSHIP
5 WALNUT GROVE DRIVE
SUITE 200
HORSHAM  PA 19044

LINCOLN INVESTMENT MANAGEMENT, INC
(LENDER/INVESTOR)
200 EAST BERRY STREET, PO BOX 2390
ATTN: ROSEMARY OGG, SERVICING DEPT
FORT WAYNE IN 46801

LINCOLN INVESTMENT MANAGEMENT, INC
200 EAST BERRY STREET
PO BOX 2390
ATTN: ROSEMARY OGG, SERVICING DEPT
FORT WAYNE IN 46801

LION CAPITAL GROUP
1557 WESTWOOD BLVD.
SUITE 126
LOS ANGELES CA 90024

LIONEL SAWYER & COLLINS
1700 BANK OF AMERICA PLAZA
300 S. FOURTH STREET
LAS VEGAS NV 89101

LIPPO, LOUIS F
1847 TWINING RD
WILLOW GROVE PA 19090

LIPSON, MICHAEL
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

LIPSON, ROBERT
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

LISA SPAZIANO
1091 EAGLE ROAD
NEWTOWN PA 18940

LITTLETON CAMPUS, LLC
701 MAIDEN CHOICE LANE
BALTIMORE MD 21228

LITWA, ROBIN L
872 HILLBROOK LANE
LANGHORNE PA 19047

LLAMA CAPITAL
MORTGAGE COMPANY LIMITED PARTNERSHIP
505 SOUTH FLAGLER DRIVE
ATTN: JORDAN PAUL AND GENERAL COUNSEL
WEST PALM BEACH FL 33401

LM CONSULTANTS INC
750 EAST BUNKER COURT
SUITE 100
VERNON HILLS IL 60061-1835

LNR PARTNERS INC
1601 WASHINGTON AVENUE
SUITE 700
ATTN: RANDY WALPERT
MIAMI BEACH FL 33139

LNR PARTNERS, INC
1601 WASHINGTON AVENUE, SUITE 700
ATTENTION: RONALD SCHRAGER
MIAMI BEACH FL 33139

LNR PARTNERS, INC
1601 WASHINGTON AVENUE, SUITE 700
MIAMI BEACH FL 33139

LNR PARTNERS, INC
1601 WASHINGTON AVENUE, SUITE 700
ATTENTION: RANDY WOLPERT
MIAMI BEACH FL 33139

LNR PARTNERS, INC
1601 WASHINGTON AVENUE
ATTENTION: RANDY WOLPERT
MIAMI BEACH FL 33139

LNR PARTNERS, INC
1601 WASHINGTON AVENUE, SUITE 700
ATTENTION: RONALD SCHRAGERT
MIAMI BEACH FL 33139

LNR PARTNERS, INC
700 N.W. 107TH AVENUE
ATTN: JEFFREY P. KRAZNOFF
MIAMI FL 33172

LNR PARTNERS, INC
600 PEACHTREE STREET, SUITE 3500
ATTN: INDEPENDENT COUNSEL
ATLANTA GA 30308

LNR PARTNERS, INC
1601 WASHINGTON AVENUE, SUITE 7000
ATTN: RANDY WOLPERT
MIAMI BEACH FL 33139

LNR PARTNERS, INC
ATTN: JEFFREY P. KRAZNOFF, PRESIDENT
MIAMI FL 33172

LNR PARTNERS, INC
ATTN: STEVE ENGEL
MIAMI FL 33172

LNR PARTNERS, INC
1601 WASHINGTON AVENUE, SUITE 800
ATTN: RONALD SCHRAGER, VP
MIAMI BEACH FL 33139

LNR PARTNERS, INC (SPECIAL SERVICER)
700 N.W. 107TH AVE., 4TH FLOOR
MIAMI FL 33172

LNR PARTNERS, INC (SPECIAL SERVICER.)
700 N.W. 107TH AVE., 4TH FLOOR
ATTENTION: JEFFREY DRASNOFF
MIAMI FL 33172

LNR PARTNERS, INC. ("SPECIAL SERVICER")
1601 WASHINGTON AVENUE, SUITE 700
MIAMI BEACH FL 33139

LNR PARTNERS, INC. (SPECIAL SERVICER)
(F/K/A LENNAR PARTNERS, INC.)
1601 WASHINGTON AVENUE, SUITE 700
ATTENTION: ROY SCHRAGER
MIAMI BEACH FL 33139

LNR PARTNERS, INC. (SPECIAL SERVICER)
1601 WASHINGTON AVENUE, SUITE 700
ATTENTION: RANDY WOLPERT
MIAMI BEACH FL 33139

LNR PARTNERS, INC.,
FKA LENNAR PARTNERS, INC (SPCL SERVICER)
1601 WASHINGTON AVENUE, SUITE 800
ATTN: MICHAEL WHELLER, ZENA DICKSTEIN
MIAMI BEACH FL 33139

LOCKE LORD BISSELL AND LIDDELL LLP
2200 ROSS AVENUE
SUITE 2200
DALLAS TX 75201

LONG ISLAND MATERIALS TESTING
LABORATORIES INC
PO BOX 233
116-05 FIFTEENTH AVENUE
COLLEGE POINT NY 11356

LONG, PHILIP
416 ELIZABETH WAY
HATFIELD PA 19440

LOOMIS EWERT PARSLEY DAVIS & GOTTING PC
124 W. ALLEGAN ST.
SUITE 700
LANSING MI 48933

LORD SECURITIES CORP
48 WALL STREET, 27TH FLOOR
NEW YORK NY 10005

LOWENSTEIN SANDLER PC
1251 AVENUE OF THE AMERICAS
NEW YORK NY 10020

LOYENS LOEFF
18-20, RUE EDWARD STEICHEN
L-2540 LUXEMBOURG

LPS PROPERTY TAX SOLUTIONS
3100 NEW YORK DRIVE
PASADENA CA 91107

LUCE FORWARD HAMILTON & SCRIPTS LLP
2050 MAIN STREET
SUITE 600
IRVINE CA 92614

LUCERNE, JOHN M
305 RIDGE AVE
NEWTOWN PA 18940

LUMPKINS, IBI
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

LUTHERAN SOCIAL SERVICES
OF UPSTATE NEW YORK, INC.
715 FALCONER STREET
ATTN: PRESIDENT
JAMESTOWN NY 14701

LYDON, JENNIFER L
237 CECELIA ACRES DR
IVYLAND PA 18974

M DAHNERT, PATRICK
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

M R REED, JOHN
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

M SWITZER, DONNA
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

M&I MARSHALL & ILSEY BANK
770 N. WATER STREET
ATTENTION: JAY RADMER, VICE PRESIDENT
MILWAUKEE WI 53201

M&T BANK
1 M&T PLAZA
BUFFALO NY 14203

M&T BANK - MONROE DIVISION (PARTICIPANT)
COMMERCIAL SERVICING
ONE FOUNTAIN PLAZA 3RD FLOOR
ATTN: CYNTHIA L. EICH
BUFFALO NY 14203

M&T INVESTMENT GROUP (TRUSTEE)
ONE M&T PLAZA, 7TH FLOOR
ATTN: KATE ST. AMANT
BUFFALO NY 14203

MACK-CALI REALTY CORPORATION
11 COMMERCE DRIVE
CRANFORD NJ 07016-3599

MADDOX & ASSOCIATES, APC
9654 BROOKLINE AVENUE
SUITE 100
BATON ROUGE LA 70809

MADISON SQUARE PHOENIX, LLC
THE MULLER CO. ATTN: STEPHEN J. MULLER
23621 PASEO DE VALENCIA, SUITE 200
LAGUNA HILLS CA 92653

MAGELLAN
620 W. GERMANTOWN PIKE
SUITE 300
PLYMOUTH MEETING PA 19462

MAGELLAN CONSULTING, LLC
620 W. GERMANTOWN PIKE, SUITE 300
ATTENTION: TERRY VISCONTO
PLYMOUTH MEETING PA 19462

MAGNOLIA PLACE HH LLC
C/O CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

MAILROOM SYSTEMS INC
340 BUTTONWEED ST
WEST READING PA 19611

MAIN PLACE PORTLAND - OREGON, INC.
720 SW WASHINGTON ST.
SUITE 630
PORTLAND OR 97205

MAINE REVENUE SERVICES
PO BOX 1062
AUGUSTA ME 04332-1065

MAINSTREET ANNEX PROPERTY PARTNERS,
L.L.C.
3525 N. CAUSEWAY BLVD
METAIRIE LA 70002

MALONEY, KATHY
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

MANATT, PHELPS & PHILLIPS
ONE EMBARCADERO CENTER
30TH FLOOR
ATTN: MARV PEARLSTEIN
SAN FRANCISCO CA 94111

MANATT, PHELPS & PHILLIPS, LLP
7 TIMES SQUARE
ATTENTION: NEIL FADEN, ESQ
NEW YORK NY 10036

MANGIA WALL
40 WALL STREET
NEW YORK NY

MANUFACTURERS & TRADERS TRUST CO
ONE M&T PLAZA, 7TH FLOOR
ATTN: KATE ST. AMANT
BUFFALO NY 14203

MANUFACTURERS AND TRADERS TRUST
ONE M&T PLAZA
7TH FLOOR
BUFFALO NY 14203

MAPLES AND CALDER
UGLAND HOUSE
PO BOX 309
SOUTH CHURCH STREET
GEORGE TOWN,GRAND CAYMAN KY1-1104

MARATHON ASSET MANAGEMENT, L.L.C
461 FIFTH AVENUE
ATTN: ANDREW RABINOWITZ
NEW YORK NY 10017

MARATHON ASSET MANAGEMENT, L.L.C
461 FIFTH AVENUE
ATTN: CRAIG H. THALER
NEW YORK NY 10017

MARATHON REAL ESTATE CDO 2006-1, LTD
C/O MAPLES FINANCE LIMITED
P.O. BOX 1093GT
QUEENSGATE HOUSE, SOUTH CHURCH
GEORGE TOWN GRAND CAYMAN   CAYMAN ISL

MARATHON STRUCTURED FINANCE FUND, LP
C/O MARATHON ASSET MANAGEMENT
461 5TH AVENUE, 14TH FLOOR
ATTN: DAVID ARZI
NEW YORK NY 10017

MARCUS EVANS
2 GRAND CENTRAL TOWER
140 EAST 45TH STREET
14TH FLOOR
NEW YORK NY 10017

MARITIME CAPITAL & FINANCE LLC
301 SE 20TH STREET
FT. LAUDERDALE FL 33316

MARK GURECKY
5342 PENINSULA WAY
GARLAND TX 75043

MARONEY, PATRICIA
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

MARSH USA INC
1133 AVENUE OF THE AMERICAS
NEW YORK NY 10036

MARSHALL & SWIFT
350 S. GRAND AVENUE
34TH FLOOR
LOS ANGELES CA 90071

MARSHALL DODDS CO INC
PO BOX 926
COLUMBIA SC 29202

MARTELL & ASSOCIATES
6758 N. CORTE CALABAZA
TUCSON AZ 85704

MARTIN ASSOCIATES INC
10385 SPARTAN DRIVE
CINCINNATI OH 45215

MARTIN, WILLIAM F
200 TOWER ROAD
VILLANOVA PA 19085

MARTINO, DANA
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

MARVIN F. POER & COMPANY
12700 HILLCREST ROAD
SUITE 125
DALLAS TX 75230

MARX, ERIC J
2294 GAMBEL OAK DR
SANDY UT 84092

MARY CHYZY
601 MONTGOMERY STREET
SUITE #1500
SAN FRANCISCO CA 94111

MASERGY
2740 N. DALLAS PARKWAY
S-260
PLANO TX 75093

MASERGY
2740 N. DALLAS PARKWAY
SUITE-260
PLANO TX 75093

MASSACHUSETTS DEPTARTMENT OF REVENUE
PO BOX 7052
BOSTON MA 02204

MASSACHUSETTS MUTUAL LIFE INSURANCE CO
1295 STATE STREET
ATTN: SENIOR MANAGING DIRECTOR
REAL ESTATE FINANCE GROUP
SPRINGFIELD MA 01111-0001

MATTHEW GEE & ASSOCIATES
2775 TAPO STREET
SUITE 102
SIMI VALLEY CA 93063

MATUSIAK, PAUL
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

MAYER BROWN ROWE & MAW
1675 BROADWAY
NEW YORK NY 10019

MAYER, BROWN & PLATT
2000 PENNSYLVANIA AVE
SUITE 6500
ATTENTION: STUART PERGAMENT
WASHINGTON DC 20006

MAYFIELD, JOHN
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

MB CONSULTING GROUP
904 PALOS VERDES TRAIL
SOUTHLAKE TX 76092

MC MANAGEMENT LLC
8553 E SAN ALBERTO DR
SCOTTSDALE AZ 85258

MCBIRNEY, JAMES
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

MCCARTER & ENGLISH LLP
245 PARK AVENUE
27TH FLOOR
NEW YORK NY 10167

MCCARTY, JOEL
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

MCCOLGAN & COMPANY INC
PO BOX 451189
ATLANTA GA 31145

MCCOOL, MARK
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

MCCORMACK, KEVIN
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

MCCRACKEN FINANCIAL SOLUTIONS
8 SUBURBAN PARK DRIVE
BILLERICA MA 01821

MCCRACKEN FINANCIAL SOLUTIONS
8 SUBURBAN PARK DRIVE
BILLERICA MA 01821-3903

MCCULLOUGH, KEVIN
87 FIRE HILL RD
REDDING CT 06896

MCDERMOTT WILL & EMERY
227 WEST MONROE STREET
CHICAGO IL 60606

MCDONALD, LAURA Y
2925 MONTEVALLO RD.
BIRMINGHAM AL 35223

MCELROY DEUTSCH MULVANEY & CARPENTER,
LLP
88 PINE STREET
24TH FLOOR
NEW YORK NY 10005

MCGINLEY, JEFFREY
201 OVERCREEK RD
PHOENIXVILLE PA 19460

MCGLINCHEY STAFFORD PLLC
2700 N HASKELL AVENUE
DALLAS TX 75201

MCGLONE, CHRISTOPHER R
2795 EMPORIA ST
DENVER CO 80238

MCINTYRE, SCOTT
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

MCKENNA LONG & ALDRIDGE LLP
303 PEACHTREE STREET NE
SUITE 5300
ATLANTA GA 30308

MCKINLEY INC AS RECEIVER FOR HIDDEN
VILLAGE PROPERTIES LTD
2208 VERBENA STREET
NW APT. 1
ATLANTA GA 30314

MCLAGAN PARTNERS INC.
1600 SUMMER STREET
SUITE 601
STAMFORD CT 06905

MCMILLAN BINCH LLP
BROOKFIELD PLACE
SUITE 4400
181 BAY STREET
TORONTO ON M5J 2T3 CANADA

MCROBERTS ROBERTS & RAINER LLP
TOWER 53
27TH FLOOR
159 W. 53RD STREET
NEW YORK NY 10019

MCVEIGH, GEOFFREY
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

MEDICAL FACILITIES OF AMERICA LIV (54)
LIMITED PARTNERSHIP
2917 PENN FOREST BLVD, S.W
SUITE 200
ROANOKE VA 24018

MELLON 1ST BUSINESS BANK
950 17TH STREET
ATTENTION: JENNIFER SUMII
DENVER CO 80202

MELLON BANK
500 ROSS STREET
ATTENTION: ROBERT G. LADLEY
PITTSBURGH PA 15219

MELLON MORTGAGE COMPANY
1422 EUCLID AVENUE, SUITE 900
CLEVELAND OH 44115

MELLON MORTGAGE COMPANY
1422 EUCLID AVENUE, SUITE 900
ATTN: DEBORAH ROGAN
CLEVELAND OH 44115

MELROSE PLACE LTD
CANON?S COURT, 22 VICTORIA STREET
PO BOX HM 1179
HAMILTON HM EX   BERMUDA

MEMBERS LIFE INSURANCE COMPANY
C/O MEMBERS CAPITAL ADVISORS, INC
ATTN: REAL ESTATE INVESTMENT
5910 MINERAL POINT ROAD
MADISON WI 53705

MENARDE, MAUREEN P
65 FRIESLAND DRIVE
CHURCHVILLE PA 18966

MERCADO, FLEURDELINE O
10920 GOTHIC AVENUE
GRANADA HILLS CA 91344

MERCANTILE BANK
OF ST. LOUIS NATIONAL ASSOCIATION
ONE MERCANTILE CENTER
721 LOCUST, 17TH FLOOR
ST. LOUIS MO 63101

MERCER
10 SOUTH WACKER DRIVE
SUITE 1700
CHICAGO IL 60606

MERCER LANE INVESTORS LTD
CANON?S COURT, 22 VICTORIA STREET
PO BOX HM 1179
HAMILTON HM EX   BERMUDA

MERCHANTILE SAFE DEP & TRUST
2 HOPKINS PLAZA
ATTENTION: BRIAN CANNON
BALTIMORE MD 21203

MERLE A. WEBB & SONS ( DEVELOPER)
390 CONNORS COURT
ATTN: GREGORY L. WEBB
CHICO CA 95296

MERRIL LYNCH INTERNATIONAL
ATTN:MANAGER, FINACE INCOME
MERRILL LYNCH FINANCIAL
CENTRE 2 KING EDWARD STREET
LONDON  EC1A 1HQ ENGLAND

MERRILL COMMUNICATIONS LLC
COSNER COSNER & YOUNGELSON
197 STATE HIGHWAY 18, SUITE 308
EAST BRUNSWICK NJ 08816

MERRILL LYNCH CAPITAL CORPORATION
C/O TABERNA CAPITAL MANAGEMENT, LLC
450 PARK AVENUE
ATTN: THOMAS BOGAL
NEW YORK NY 10022

MERRILL LYNCH CAPITAL SERVICES
KACIE CARL
4 WORLD FINANCIAL CENTER
250 VESEY STREET, 11TH FLOOR
NEW YORK NY 10080

MERRILL LYNCH CAPITAL SERVICES INC.
4 WORLD FINANCIAL CENTER
250 VESEY STREET
18TH FLOOR
NEW YORK NY 10080

MERRILL LYNCH MORTGAGE INVESTORS, INC
C/O GLOBAL COMMERICAL REAL ESTATE
C/O DAVID RODGERS-4 WORLD FINACL.
16TH FLOOR, 250 VESEY ST
NEW YORK NY 10080

MERRILL LYNCH MORTGAGE INVESTORS, INC
WORLD FINANCIAL CENTER, NORTH TOWER
250 VESEY TOWER
ATTN: THE SECRETARY
NEW YORK NY 10281

MERRILL LYNCH MORTGAGE INVESTORS, INC
WORLD FINANCIAL CENTER, NORTH TOWER
250 VESEY TOWER
ATTN: TREASURER
NEW YORK NY 10281

MERRILL LYNCH MORTGAGE INVESTORS, INC
WORLD FINANCIAL CENTER, NORTH TOWER
250 VESEY TOWER
ATTN: SECRETARY
NEW YORK NY 10281

MERRILL LYNCH MORTGAGE INVESTORS, INC
4 WORLD FINANCIAL CENTER, 16TH FLOOR
250 VESEY STREET
NEW YORK NY 10004

MERRILL LYNCH MORTGAGE INVESTORS, INC
4 WORLD FINANCIAL CENTER, 10TH FLOOR
250 VESEY STREET
ATTN: MICHAEL M. MCGOVERN, DIRECTOR
NEW YORK NY 10080

METRO VIEWS INC
18 ST CHRISTOPHER CT
SUGAR LAND TX 77479

METROPOLITAN CAPITAL BANK
NINE EAST ONTARIO
ATTENTION: FRANK NOVEL, PRESIDENT
CHICAGO IL 60611-2709

METROPOLITAN LIFE INSURANCE CO
INVESTMENTS, PRIVATE PLACEMENTS
10 PARK AVENUE
ATTN: DIRECTOR
MORRISTOWN NJ 07962-1902

METROPOLITAN LIFE INSURANCE CO
200 PARK AVENUE
12TH FLOOR
NEW YORK NY 10166

METROPOLITAN LIFE INSURANCE CO.
MATTHEW SHEEDY
10 PARK AVENUE
MORRISTOWN NJ 07962

METROPOLITAN LIFE INSURANCE COMPANY
334 MADISON AVENUE
COVENANT STATION NJ 07961

METROPOLITAN LIFE INSURANCE COMPANY
200 PARK AVENUE, 12TH FLOOR
ATTN: VP - MORTGAGE INVESTMENT MGMT
NEW YORK NY 10166

METROPOLITAN LIFE INSURANCE COMPANY
200 PARK AVENUE, 12TH FLOOR
ATTN: VP & INVESTMENT COUNSEL
REAL ESTATE INVESTMENTS, LAW DEPT
NEW YORK NY 10166

METROPOLITAN LIFE INSURANCE COMPANY
REAL ESTATE INVESTMENTS
4 KING STREET WEST, SUITE 1510
TORONTO ON M5H 1B6 CANADA

METROPOLITAN LIFE INSURANCE COMPANY
INVESTMENTS, PRIVATE PLACEMENTS
P.O. BOX 1902
10 PARK AVE
MORRISTOWN NJ 07962-1902

METROPOLITAN TITLE COMPANY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

METROPOLITAN VALUATION SERVICES INC
444 PARK AVENUE SOUTH
SUITE 402
NEW YORK NY 10016

METROWEST REALTY CONSULTANTS INC
11639 EAST MOONRIDGE DRIVE
SUITE 101
WHITTIER CA 90601

MGMILLER VALUATIONS INC
PO BOX 8667
RICHMOND VA 23226

MICHAEL G. RICHER AND MARY ANN KELLERS
1119 DEVICTOR PLACE
PITTSBURGH PA 15206

MICHAEL J. TARPLEY
ASSOCIATE GENERAL COUNSEL
CITIBANK, N.A
425 PARK AVE
NEW YORK NY 10043

MICHAEL P CHIARELLI ENGINEER PC
1954 NEW YORK AVE
HUNTINGTON STATION NY 11746

MICHELLE BOMAN, TRACIE
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

MICHIGAN DEPARTMENT OF LABOR &
GROWTH, BUREAU OF COMMERCIAL SERVICES
PO BOX 30243
LANSING MI 48909

MICHIGAN DEPTARTMENT OF TREASURY
PO BOX 30783
LANSING MI 48909

MICROSOFT
DEPT. 551, VOLUME LICENSING
6100 NEIL ROAD
S-210
RENO NV 89511-1137

MICROSOFT CORPORATION
CHAD BECKER
ONE MICROSOFT WAY
REDMOND WA 98052

MIDDLETOWN TOWNSHIP
JOHNSON GILL ANNEX
1 KINGS HIGHWAY
MIDDLETOWN NJ 07748

MIDLAND LOAN SERVICES INC
10851 MASTIN, SUITE 300
ATTN: PRESIDENT
OVERLAND PARK KS 66210

MIDLAND LOAN SERVICES INC
10851 MASTIN, SUITE 300
OVERLAND PARK KS 66210

MIDLAND LOAN SERVICES, INC
210 WEST 10TH STREET, 6TH FLOOR
ATTN: PRESIDENT
KANSAS CITY MO 64105

MIDLAND LOAN SERVICES, INC
10851 MASTIN, BUILDING 82, 7TH FLOOR
ATTENTION: PRESIDENT
OVERLAND PARK KS 66210

MIDLAND LOAN SERVICES, INC
10851 MASTIN, BUILDING 82, 7TH FLOOR
ATTN: PRESIDENT
OVERLAND PARK KS 66210

MIDLAND LOAN SERVICES, INC
210 WEST 10TH ST
ATTN: CHIEF EXECUTIVE OFFICER/PRESIDENT
KANSAS CITY MO 64105

MIDLAND LOAN SERVICES, INC
210 WEST 10TH STREET
ATTN: CHIEF EXECUTIVE OFFICER
KANSAS CITY MO 64105

MIDLAND LOAN SERVICES, INC
10851 MASTIN, SUITE 300
ATTENTION: PRESIDENT
OVERLAND PARK KS 66210

MIDLAND LOAN SERVICES, INC
10851 MASTIN, SUITE 700
OVERLAND PARK KS 66210

MIDLAND LOAN SERVICES, INC
210 WEST 10TH STREET
ATTENTION: CHIEF EXECUTIVE OFFICER
KANSAS CITY MO 64105

MIDLAND LOAN SERVICES, INC
210 WEST 10TH STREET
ATTENTION: PRESIDENT
KANSAS CITY MO 64105

MIDLAND LOAN SERVICES, INC
10851 MASTIN STREET, SUITE 700
ATTENTION: PRESIDENT
OVERLAND PARK KS 66210

MIDLAND LOAN SERVICES, INC
10851 MASTIN, SUITE 700
ATTENTION: PRESIDENT
OVERLAND PARK KS 66210

MIDLAND LOAN SERVICES, INC
10851 MASTIN STREET, SUITE 300
ATTENTION: PRESIDENT
OVERLAND PARK KS 66210

MIDLAND LOAN SERVICES, INC
P.O. BOX 25965
ATTN: PRESIDENT
SHAWNEE MISSION KS 66225-5965

MIDLAND LOAN SERVICES, INC
10851 MASTIN, SUITE 700
ATTN: PRESIDENT
OVERLAND PARK KS 66210

MIDLAND LOAN SERVICES, INC
210 WEST 10TH STREET, 6TH FLOOR
ATTENTION: CHIEF EXECUTIVE OFFICER
KANSAS CITY MO 64105

MIDLAND LOAN SERVICES, L.P
10851 MASTIN, SUITE 300
ATTN: PRESIDENT
OVERLAND PARK KS 66210

MIDLAND LOAN SERVICES, L.P
210 WEST 10TH STREET, 6TH FLOOR
ATTN: ALAN L. ATTERBURY
KANSAS CITY MO 64105

MIDLAND NATIONAL
ONE MIDLAND PLAZA
SIOUX FALLS SD 57193-0001

MIDWESTERN REGIONAL OFFICE
FANNIE MAE
ONE SOUTH WACKER DRIVE, SUITE 1400
CHICAGO IL 60606-4667

MIHARA, YUKIO
4-16-1-W1005
SHIBA
MINATO-KU  108-0014 JAPAN

MILES & STOCKBRIDGE PC
10 LIGHT STREET
BALTIMORE MD 21202-1487

MILLER & MARTIN LLP
1170 PEACHTREE STREET NE
SUITE 800
ATLANTA GA 30309

MILLER & MARTIN, PLLC
1170 PEACHTREE STREET, N.E., SUITE 800
ATTN: JOHN HETZEL
ATLANTA GA 30309

MILLER APPRAISAL REVIEW
P.O. BOX 429
NOBLE OK 73068

MILLER CANFIELD PADDOCK AND STONE
840 W. LONG LAKE ROAD
SUITE 200
TROY MI 48098

MINDLEADERS.COM INC.
5500 GLENDON COURT
SUITE 200
DUBLIN OH 43016

MINNESOTA REVENUE
MAIL STATION 1250
ST. PAUL MN 55145-1250

MINTZ LEVIN COHN FERRIS GLOVSKY AND
POPEO PC
CHRYSLER CENTER
666 THIRD AVENUE
NEW YORK NY 10017

MIRAGLIA, THOMAS
41 W. SPRINGFIELD AVE
PHILADELPHIA PA 19118

MIRANDA, BRIAN
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

MISSION CAPITAL ADVISORS LLC
32 AVENUE OF THE AMERICAS
FLOOR 21
SUITE 2100
NEW YORK NY 10013

MISSISSIPPI OFFICE OF REVENUE
PO BOX 23050
JACKSON MS 39225-3050

MISSOURI DEPTARTMENT OF REVENUE
PO BOX 700
JEFFERSON CITY MO 65105-0700

MITCHELL APPRAISALS INC.
820 FORT WAYNE AVENUE
INDIANAPOLIS IN 46204

MITTMAN, BENJAMIN
130 RAYNHAM ROAD
MERION STATION PA 19066

MJH WACKER LLC
120 NORTH LASALLE STREET
CHICAGO IL 60620

MMS ONE LOUDOUNCENTER LLC
3 BETHESDA METRO CENTER
SUITE 610
BETHESDA MD 20814

MNT PROPERTIES LLC
501 SOUTH BEVERLY DRIVE
SUITE 100
ATTENTION: MR. JOHN FRANCIS
BEVERLY HILLS CA 90212

MODRALL SPERLING ROEHL HARRIS & SISK PA
500 FOURTH STREET NW
P.O. BOX 2168
ALBUQUERQUE NM 87103

MOEGENBURG RESEARCH INC
155 S. EXECUTIVE DRIVE
BROOKFIELD WI 53005

MONAHAN, GAIL L
11511 S.W. VACUNA CT
PORTLAND OR 97219

MONCKTON, TOBY PHILIP
BURNT HILL HOUSE
BURNT HILL
YATTENDON BERKSHIRE
RG18 0XF UNITED KINGDOM

MONITOR 24-7 INC.
335 RENFREW DRIVE
SUITE 301
MARKAM ON L3R 9S9 CANADA

MONTANA DEPTARTMENT OF REVENUE
PO BOX 8021
HELENA MT 59604-8021

MONTGOMERY BUILDING, INC
C/O USL PROPERTY MANAGEMENT, INC
601 MONTGOMERY STREET
SUITE 310
SAN FRANCISCO CA 94111

MONTGOMERY BUILDING, INC.
601 MONTGOMERY STREET - SUITE 310
SAN FRANCISCO  CA 94111

MONUMENTAL LIFE INSURANCE CO
AND TRANSAMERICA AFFORDABLE HOUSING,
B.HENDERSON C/O AEGON USA REALTY
4333 EDGEWOOD ROAD NE
CEDAR RAPIDS IA 52499

MONUMENTAL LIFE INSURANCE COMPANY
BEN HENDERSON
C/O AEGON USA REALTY ADVISORS
4333 EDGEWOOD ROAD NE
CEDAR RAPIDS IA 52499

MOODYS ANALYTICS INC
7 WORLD TRADE CENTER AT
250 GREENWICH STREET
NEW YORK NY 10007

MOORE, HAZEN
7-5-27-913
AKASAKA
MINATO-KU  1070052 JAPAN

MOORE, MARY ELLEN
204 BLUE RIDGE ROAD
PLYMOUTH MEETING PA 19462

MORGAN G. EARNEST II
2309 IDYLWOODMEWS LANE
VIENNA VA 22182

MORGAN LEWIS & BOCKIUS LLP
1701 MARKET STREET
PHILADELPHIA PA 19103-2921

MORGAN STANLEY
[ADDRESS UNAVAILABLE AT TIME OF FILING]

MORGAN STANLEY CAPITAL I INC
1585 BROADWAY
ATTN: RUSSELL RAHBANY
NEW YORK NY 10036

MORGAN STANLEY CAPITAL I INC
1585 BROADWAY
ATTN: JOHN KESSLER
NEW YORK NY 10036

MORGAN STANLEY CAPITAL I INC
1585 BROADWAY
ATTENTION: RUSSELL RAHBANY
NEW YORK NY 10036

MORGAN STANLEY CAPITAL I INC
1585 BROADWAY
ATTN: ANDREW BERMAN
NEW YORK NY 10036

MORGAN STANLEY CAPITAL I INC
1585 BROADWAY
ATTN: MICHELLE WILKE
NEW YORK NY 10036

MORGAN STANLEY CAPITAL I INC
1585 BROADWAY
ATTN WARREN FRIEND
NEW YORK NY 10036

MORGAN STANLEY CAPITAL I INC
1585 BROADWAY
ATTENTION: WARREN FRIEND
NEW YORK NY 10036

MORGAN STANLEY CAPITAL I INC
1585 BROADWAY
ATTN: CECILIA TARRANT
NEW YORK NY 10036

MORGAN STANLEY CAPITAL I INC
1585 BROADWAY
ATTN: WARREN FRIEND AND BRIAN LANDAU
NEW YORK NY 10036

MORGAN STANLEY CAPITAL I INC
1585 BROADWAY
ATTENTION: GENERAL COUNSEL
NEW YORK NY 10036

MORGAN STANLEY CAPITAL I INC
1585 BROADWAY
ATTENTION: ANDREW BERMAN
NEW YORK NY 10036

MORGAN STANLEY CAPITAL SERVICES INC.
DERIVATIVES PRODUCTS GROUP
DERIVATIVE PRODUCTS GROUP-
1585 BROADWAY, 3RD FLOOR
NEW YORK NY 10036

MORGAN STANLEY DEAN WITTER
MORTGAGE CAPITAL INC
1585 BROADWAY, 38TH FLOOR
ATTN: SPENCER C. YOUNG III
NEW YORK NY 10036

MORGAN STANLEY DEAN WITTER CAPITAL I INC
1585 BROADWAY
ATTENTION: STEVE MAEGLIN
NEW YORK NY 10036

MORGAN STANLEY DEAN WITTER CAPITAL I INC
1585 BROADWAY
ATTENTION: GREGORY WALKER, ESQ
NEW YORK NY 10036

MORGAN STANLEY DEAN WITTER CAPITAL I INC
1585 BROADWAY
ATTN: CECILIA TARRAN
NEW YORK NY 10036

MORGAN STANLEY DEAN WITTER CAPITAL I INC
1585 BROADWAY
ATTN: CECILIA TARRANT
NEW YORK NY 10036

MORGAN STANLEY DEAN WITTER CAPITAL I INC
1585 BROADWAY
ATTN: ANDREW BERMAN
NEW YORK NY 10036

MORGAN STANLEY DEAN WITTER CAPITAL I INC
ATTN: THE SECRETARY
1585 BROADWAY
NEW YORK NY 10036

MORGAN STANLEY DEAN WITTER CAPITAL I INC
1585 BROADWAY
ATTN: THE TREASURER
NEW YORK NY 10036

MORGAN STANLEY DEAN WITTER CAPITAL I INC
1585 BROADWAY
ATTENTION: CECILIA TARRANT
NEW YORK NY 10036

MORGAN STANLEY DEAN WITTER CAPITAL I INC
1585 BROADWAY
ATTENTION: GENERAL COUNSEL
NEW YORK NY 10036

MORGAN STANLEY DEAN WITTER CAPITAL I INC
1585 BROADWAY
ATTENTION: RUSSELL RAHBANY
NEW YORK NY 10036

MORGAN STANLEY DEAN WITTER CAPITAL I INC
1585 BROADWAY
ATTN: GENERAL COUNSEL
NEW YORK NY 10036

MORGAN STANLEY DEAN WITTER CAPITAL I INC
1585 BROADWAY
ATTN: MICHELLE WILKE
NEW YORK NY 10036

MORGAN STANLEY MORTGAGE CAPITAL, INC
1221 AVENUE OF THE AMERICAS
NEW YORK NY 10020

MORGAN, FLORENCE M
114 OVERLOOK AVENUE
WASHINGTON CRSSNG PA 18977

MORGAN, LEWIS & BOCKIUS LLP
1111 PENSYLVANIA AVENUE NW
WASHINGTON DC 20004

MORRIS JAMES LLP
500 DELAWARE AVENUE
SUITE 1500
WILMINGTON DE 19801

MORRIS, BRENT C
125 CHEW LANE
RADNOR PA 19087

MORRISON & FOERSTER LLP
1290 AVENUE OF THE AMERICAS
NEW YORK NY 10104-0050

MORRISON & FOERSTER LLP
555 WEST FIFTH STREET
SUITE 3500
ATTN: KATHRYN I. JOHNSTONE, ESQ
LOS ANGELES CA 90013

MORRISON & HECKER L.L.P
2600 GRAND AVENUE
ATTN: WILLIAM A. HIRSCH
KANSAS CITY MO 64108-4606

MORRISON & HECKER L.L.P
2600 GRAND AVENUE
KANSAS CITY MO 64108-4606

MORRISON & HECKER L.L.P
2600 GRAND AVENUE
ATTENTION: WILLIAM A. HIRSCH, ESQ
KANSAS CITY MO 64108-4606

MORRISON & HECKER, L.L.P
2600 GRAND AVENUE
ATTN: WILLIAM A. HIRSCH, ESQ
KANSAS CITY MI

MORROW MORGAN SMITH, INC.
270 FARMINGTON AVE
#216
FARMINGTON CT 06032

MORROW, SUSANNE
100 WILLOWOOD COURT
NORTH WALES PA 19454

MORTGAGE ASSET
SECURITIZATION TRANSACTIONS, INC.
1285 AVENUE OF THE AMERICAS, 11TH FLOOR
ATTN: LEGAL DEPARTMENT
NEW YORK NY 10019

MORTGAGE CAPITAL FUNDING, INC
399 PARK AVENUE, 3RD FLOOR
ATTN: MORTGAGE FINANCE
NEW YORK NY 10043

MORTGAGE CAPITAL FUNDING, INC. (SPONSOR)
399 PARK AVENUE, 3RD FLOOR
ATTN: MORTGAGE FINANCE
NEW YORK NY 10043

MORTGAGE HOLDINGS/EASTGATE, LLC
2030 HAMILTON PLACE BOULEVARD, SUITE 500
CBL CENTER
CHATTANOOGA TN 37421

MORTGAGE INVESTMENTS LLC
116 WELSH ROAD
HORSHAM PA 19044

MORTGAGE RESOURCES INC.
70 WALNUT STREET
WELLESLEY MA 02481

MORTGAGE SERVICING NEWS
ONE STATE STREET PLAZA
27TH FLOOR
NEW YORK NY 10004

MOSES & SINGER LLP
THE CHRYSLER BUILDING
405 LEXINGTON AVENUE
NEW YORK NY 10174

MOSES - LUDINGTON
NURSING HOME COMPANY, INC.
2 WICKER STREET
TICONDEROGA NY 12283

MOSIER, MICHELLE
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

MOSS & BARNETT
4800 WELLS FARGO CENTER
90 SOUTH SEVENTH STREET
MINNEAPOLIS MN 55402-4129

MOTZEL, JOHN
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

MOUNT OLYMPUS WATERS INC
P O BOX 25426
1825 S 3730 WEST
SALT LAKE CITY UT 84125

MR. BILL HARTKOPF
RE REALTY EXPERTS
41051 MISSION BLVD
FREMONT CA 94539

MR. DAVID HUBBLE
SPRING ARBOR OF LEESBURG LP
C/O HHHUNT CORPORATION
800 HETHWOOD BOULEVARD
BLACKSBURG VA 24060

MR. DAVID MAKI
RREEF AMERICA L.L.C
875 NORTH MICHIGAN AVENUE
SUITE 4100
CHICAGO IL 60611

MR. DAVID TUGGLE
ABBERLY VILLAGE AT WEST COLUMBIA LP
C/O HHHUNT CORPORATION
800 HETHWOOD BOULEVARD
BLACKSBURG VA 24060

MR. JEFF EWING
BOWERS LANDING OF MERRIMACK, LLC
500 WEST CUMMINGS PARK, SUITE 600
WOBURN MA 01801

MR. JOHN O. MOORE JR
AUGUSTA POINTE APARTMENTS, LTD
C/O WALMORE, INC
33 INVERNESS CENTER PARKWAY
BIRMINGHAM AL 35242

MR. JOHN P. EVANS, MANAGER
WILLINGTON LAKES, LLC
125 REGIONAL PKWY, SUITE 200
ORANGEBURG SC 29116

MR. JOHN R. WILLIAMS
1000 SANSOME STREET, SUITE 180
SAN FRANCISCO CA 94111

MR. JOHN S. NORRIS
CHRISTIAN CARE MESA III, INC
2002 SUNNYSIDE DRIVE
PHOENIX AZ 85029

MR. MICHAEL SHAH
149 MADISON AVENUE
SUITE 701
NEW YORK NY 10016

MR. ROBERT HELLE
GALEWOOD SLF ASSOCIATES, LP
701 LEE STREET, SUITE 450
DES PLAINES IL 60016

MR. SEWANG YOON
301 W. BASTUNCHURY ROAD, SUITE #144
FULLERTON CA 92583

MR. THOMAS N. FOST III
225-108TH AVE NE, SUITE 550
BELLEVUE WA 98004

MSLAW & ASSOCIATES
255 HUGUENOT STREET
SUITE 505
NEW ROCHELLE NY 10801

MTM TECHNOLOGIES
480 E. SWEDESFORD ROAD
SUITE 300
WAYNE PA 19087

MULTIFAMILY CAPITAL RESOURCES INC
10500 LITTLE PATUXENT PARKWAY, SUITE 650
ATTN: MASTER SERVICING
COLUMBIA MD 21044

MUNCHENER HYPOTHEKENBANK EG
KARL-SCHARNAGL-RING 10
ATTN: MICHAEL PEIN
MUCHEN  80539 GERMANY

MUSGROVE, JOHN C
340 GIRARD AVE.
GLENSIDE PA 19038

MUTUAL TRUST LIFE INSURANCE CO
1200 JORIE BOULEVARD
OAK BROOK IL 60522

MÜNCHENER HYPOTHEKENBANK EG ("OWNER")
KARL-SCHARNAGL-RING 10
ATTN: MICHAEL PEIN
80539 MÜCHEN  GERMANY

N-STAR REL CDO VI LTD
C/O NORTHSTAR REALTY FINANCE CORP
527 MADISON AVE, 25TH FLOOR
ATTN: CHIEF FINANCIAL OFFICER
NEW YORK NY 10022

NAGARAJAN, MURALI
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

NAKA HUTTAR & OLDHOUSER LLP
2 NORTH CHARLES STREET
SUITE 820
BALTIMORE MD 21201

NARANG, KAMAL
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

NATIONAL ASSET MANAGEMENT GROUP INC
2411 W. LA PALMA
SUITE 350
ANAHEIM CA 92801

NATIONAL CITY
101 WEST WASHINGTON STREET
LOCATOR 60-6805
INDIANAPOLIS IN 46255

NATIONAL CITY BANK OF THE MIDWEST
1900 EAST NINTH STREET
ATTENTION: CRAIG HINGLE, VICE PRESIDENT
CLEVELAND OH 44114

NATIONAL CITY/MIDWEST
1900 EAST NINTH STREET
CLEVELAND OH 44114

NATIONAL CONSUMER COOPERATIVE BANK
1401 EYE STREET, NW-SUITE 700
WASHINGTON DC 20005

NATIONAL CONSUMER COOPERATIVE BANK
2011 CRYSTAL DRIVE, SUITE 800
ATTN: KATHLEEN LUZIK
REAL ESTATE MASTER SERVICING
ARLINGTON VA 22202

NATIONAL CONSUMER COOPERATIVE BANK
1725 EYE STREET, N.W
ATTN: KATHLEEN LUZIK
REAL ESTATE MASTER SERVICING
WASHINGTON DC 20006

NATIONAL CONSUMER COOPERATIVE BANK
1725 EYE STREET, N.W
ATTN: STEVEN BROOKNER
WASHINGTON DC 20006

NATIONAL CONSUMER COOPERATIVE BANK,
1725 EYE STREET, N.W
ATTENTION: KATHLEEN LUZIK
WASHINGTON DC 20006

NATIONAL CORPORATE RESEARCH LTD
10 EAST 40TH STREET
10TH FLOOR
NEW YORK NY 10016

NATIONAL FIELD REPRESENTATIVES INC
136 MAPLE AVENUE
CLAREMONT NH 03743

NATIONAL FIELD REPRESENTATIVES INC.
P.O. BOX 1440
136 MAPLE AVENUE
CLAREMONT NH 03743

NATIONAL LEGAL-COLORADO
600 17TH STREET
DENVER CO 80202

NATIONAL LEGAL-COLORADO
[ADDRESS UNAVAILABLE AT TIME OF FILING]

NATIONAL LIFE INSURANCE COMPANY
1 NATIONAL LIFE DRIVE
MONTPELIER VT 05604

NATIONAL PROPERTY VALUATION ADVISORS
70 EAST 55TH STREET
8TH FLOOR
NEW YORK NY 10022

NATIONAL RURAL WATER ASSOCIATION
2915 SOUTH 13TH STREET
DUNCAN OK 73533

NATIONAL RURAL WATER ASSOCIATION
2915 SOUTH 13TH STREET
DUNCAN OK 73523

NATIONAL TAX SEARCH LLC
303 E. WACKER DRIVE
SUITE 850
CHICAGO IL 60601

NATIONAL VALUATION CONSULTANTS INC.
7807 EAST PEAKVIEW AVENUE
SUITE 200
CENTENNIAL CO 80111

NATIONS BANK
901 MAIN STREET
ATTN: KENNETH ULLMAN, VP
DALLAS TX 75202

NATIONSBANC MORTGAGE CAPITAL CORP
NATIONSBANC CORPORATE CENTER
100 NORTH TRYON STREET
CHARLOTTE NC 28255

NATIONWIDE LIFE INS. CO
ONE NATIONWIDE PLAZA
# 1-34-02
COLUMBUS OH 43215

NATIXIS
45 RUE SAINT DOMINIQUE
75007 PARIS   FRANCE

NATIXIS FINANCIAL PRODUCTS INC.
F/K/A CDC FINANCIAL PRODUCTS, INC.
ATTENTION:  SWAPS ADMINISTRATION
9 WEST 57TH STREET, 35TH FLOOR
NEW YORK NY 10019

NATIXIS FINANCIAL PRODUCTS, INC.
KEVIN ALEXANDER
9 57TH ST. W, 36TH FLOOR
9 57TH ST. W, 36TH FLOOR
NEW YORK NY 10019

NAUTILUS CONSULTING
21 EAST 10TH STREET
11C
NEW YORK NY 10003

NAUTILUS CONSULTING LLC
60 MALL DRIVE
COMMACK NY 11725

NAVARRO, ANTHONY F
14 FIRST STREET
PURDYS NY 10578

NBT BANK NA
55 FRENCH ROAD
NEW HARTFORD NY 13413

NCB, FSB
2011 CRYSTAL DRIVE, SUITE 800
ATTN: KATHLEEN LUZIK
REAL ESTATE MASTER SERVICING
ARLINGTON VA 22202

NCB, FSB
1725 EYE STREET, N.W
ATTN: KATHLEEN LUZIK
REAL ESTATE MASTER SERVICING
WASHINGTON DC 20006

NCB, FSB (MASTER SERVICER NO. 2 )
1725 EYE STREET, N.W
ATTN: KATHLEEN LUZIK
WASHINGTON DC 20006

NCB, FSB (MASTER SERVICER NO. 3)
1725 EYE STREET, N.W
ATTN: KATHLEEN LUZIK
WASHINGTON DC 20006

NCNB NATIONAL BANK OF NORTH CAROLINA
101 NORTH TRYON STREET
ATTN: CORPORATE TRUST DEPARTMENT
CHARLOTTE NC 28255

NCO FINANCIAL SYSTEMS
507 PRUDENTIAL ROAD
HORSHAM PA 19044

NCO FINANCIAL SYSTEMS, INC
507 PRUDENTIAL ROAD
ATTENTION: JOSH GINDIN – GENERAL COUNSEL
HORSHAM PA 19044

NCO FINANCIAL SYSTEMS, INC
507 PRUDENTIAL ROAD
ATTENTION: TRACE ANDERMAN
HORSHAM PA 19044

NCO FINANCIAL SYSTEMS, INC.
507 PRUDENTIAL ROAD
HORSHAM PA 19044

NEAL, GERBER & EISENBERG LLP
TWO NORTH LASALLE STREET
SUITE 2200
ATTENTION: MR. STEPHEN BERGER
CHICAGO IL 60602

NEBRASKA DEPTARTMENT OF REVENUE
PO BOX 94818
LINCOLN NE 68509-4818

NEBRASKA INVESTMENT FINANCE AUTHORITY
200 COMMERCE COURT
1230 O STREET
ATTN: CHIEF OPERATING OFFICER
LINCOLN NE 68508

NEBRASKA INVESTMENT FINANCE AUTHORITY
200 COMMERCE COURT
1230 O STREET
ATTENTION CHIEF OPERATING OFFICER
LINCOLN NB 68508 CANADA

NEBRASKA INVESTMENT FINANCE AUTHORITY
200 COMMERCE COURT
1230 O STREET
ATTENTION: CHIEF OPERATING OFFICER
LINCOLN NE 68508

NEKOROSKI, RICHARD D
7 OLD HASWELL PARK ROAD
MIDDLETON MA 01949

NELLIS AFB PROPERTIES, LLC
4401 NORTH MESA
EL PASO TX 79902

NELSON & ASSOCIATES INTERIOR DESIGN &
226 WALNUT STREET
PHILADELPHIA PA 19106

NEOPOST INC
PO BOX 45830
SAN FRANCISCO CA 94145-0830

NESTLE WATERS NORTH AMERICA
2767 E IMPERIAL HIGHWAY
BREA CA 92821

NETAPP
NETAPP DEPT. 33060
P.O. BOX 39000
SAN FRANCISCO CA 94139-3060

NETRESULTS CORPORATION
P.O. BOX 61957
SUNNYVALE CA 94088

NEUSTAR INC.
C/O WEBMETRICS INC.
9444 WAPLES STREET
S-300
SAN DIEGO CA 92121

NEW HAVEN GROUP INC.
85 WILLOW STREET
3RD FLOOR
NEW HAVEN CT 06511

NEW JERSEY DEPARTMENT OF BANKING AND
INSURANCE
REAL ESTATE COMMISSION
20 WEST STATE STREET
TRENTON NJ 08625

NEW MARKETS COMMUNITY CAPITAL I, LLC
5400 EAST OLYMPIC BOULEVARD
SUITE 300
ATTENTION: JOSE VILLALOBOS
LOS ANGELES CA 90022

NEW YORK COMMUNITY BANK
ANTHONY LEWIS
ONE JERICHO PLAZA
JERICHO NY 11753

NEW YORK LIFE INSURANCE COMPANY
51 MADISON AVENUE
ATTN: REAL ESTATE VICE PRESIDENT
MORTGAGE LOAN ADMINISTRATION - ROOM
NEW YORK NY 10010

NEW YORK LIFE INSURANCE COMPANY
51 MADISON AVENUE
ATTN: LYNN M. BODKIN
ASSOCIATE GENERAL COUNSEL - ROOM 1104
NEW YORK NY 10010

NEW YORK LIFE INSURANCE COMPANY
C/O NY LIFE MANAGEMENT LLC
51 MADISON AVE., ROOM 909
ATTN: COLLEEN LARKIN
NEW YORK NY 10010

NEW YORK REAL ESTATE JOURNAL
57 WASHINGTON STREET
NORWELL MA 02061

NEW YORK STOCK EXCHANGE INC.
20 BROAD STREET
10TH FLOOR
NEW YORK NY 10005

NEWBANKS
3050 SHALLOWFORD ROAD
SUITE 200
CHAMBLEE GA 30341

NEWCASTLE CDO VII 1, LIMITED, C/O BNP
PARIBAS PRIVATE BANK & TRUST CAYMAN LTD
PO BOX 10632 APO
ROYAL BANK HOUSE, SHEDDEN ROAD
GEORGE TOWN, GRAND CAYMAN   CAYMAN

NEWMAN FINANCIAL SERVICES, INC
ATTN: PRESIDENT
1801 CALIFORNIA STREET, SUITE 3700
DENVER CO 80202

NEWMAN FINANCIAL SERVICES, INC
1801 CALIFORNIA STREET, SUITE 3700
DENVER CO 80202

NEWMAN FINANCIAL SERVICES, INC. (LENDER)
1801 CALIFORNIA STREET, SUITE 3700
ATTENTION: DAN RAY
DENVER CO 80202

NEWMAN SB HOLDING CO. LLC
C/O CAPMARK CAPITAL INC.
1801 CALIFORNIA STREET, SUITE 3900
DENVER CO 80202

NEWPORT HOUSING LIMITED PARTNERSHIP
4401 N. MESA
ATTN: JAMES C. HUNT, EXECUTIVE VP
EL PASO TX 79902-1107

NEXSEN PRUET ADAMS KLEEMEIER
205 KING STREET
SUITE 400
CHARLESTON SC 29401

NEXTWAVE
324 NORTH BROAD STREET
DOYLESTOWN PA 18901

NH DRA
PO BOX 637
CONCORD NH 03302-0637

NICHOLS, JESSICA A
3866 BITTERSWEET RD
CENTER VALLEY PA 18034

NICHOLSON, NICHOLAS
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

NIELSEN BUSINESS MEDIA, INC
PO BOX 88915
CHICAGO IL 60695-1915

NIELSEN, CHRIS
804 BERKSHIRE VALLEY ROAD
WHARTON NJ 07885

NIELSEN, STEVEN J
13537 SOUTH FAIR HILL COURT
DRAPER UT 84020

NIXON PEABODY LLP
437 MADISON AVENUE
NEW YORK NY 10022

NIXON PEABODY LLP
401 9TH STREET, SUITE 900
ATTENTION: GREGORY N. DORAN, ESQ
WASHINGTON DC 20004

NIXON PEABODY, LLP
401 9TH ST, NW, #900
ATTN: GREGORY N. DORAN, ESQ
WASHINTON DC 20004

NMS PROPERTIES, INC.
ATTN:  NEIL SHEKHTER
10599 WILSHIRE BLVD
SUITE 110
LOS ANGELES CA 90024

NOMURA ASSET CAPITAL CORPORATION
2 WORLD FINANCIAL CENTER
BUILDING B, 21ST FLOOR
ATTN: PERRY GERSHON AND SHERYL MCAFEE
NEW YORK NY 10281-1198

NOMURA ASSET SECURITIES CORP
2 WORLD FINANCIAL CENTER
BUILDING B. 21ST FLOOR
NEW YORK NY 10281

NOMURA ASSET SECURITIES CORPORATION
2 WORLD FINANCIAL CENTER BUILDING B
21ST FLOOR
NEW YORK NY 10281-1198

NOMURA COMMERCIAL MORTGAGE
2 WORLD FINANCIAL CENTER
BUILDING B, 21ST FLOOR
ATTN: PERRY GERSHON AND SHERYL MCAFEE
NEW YORK NY 10281-1198

NORCOR CADWELL ASSOCIATES, LLC
1030 W. HIGGINS ROAD 360
PARK RIDGE IL 60068

NORLEASE, INC.
GLENN DAVIS
10 S. LASALLE
CHICAGO IL 60675

NORMAN B. GERRY
FRIEND, HUDAK & HARRIS
3 RAVINIA DRIVE, SUITE 1450
ATLANTA GA 30346

NORTEL
3985 COLLECTION CENTER DRIVE
CHICAGO IL 60693

NORTEL NETWORKS
4001 E. CHAPEL HILL
NELSON HWY
RALEIGH NC 27709-3010

NORTH CAROLINA DEPTARTMENT OF REVENUE
PO BOX 25000
RALEIGH NC 27640-0500

NORTH CAROLINA HOUSING FINANCE AGENCY
P.O. BOX 28066
ATTN: EXECUTIVE DIRECTOR
RALEIGH NC 27611

NORTH FIELD SAVING BANK
1731 VICTORY BOULEVARD
ATTN: MARION J. HORN, VP
STATEN ISLAND NY 10314

NORTH FORK BANK
313 CARONDELET STREET
ATTENTION: HILDA HARTMAN
NEW ORLEANS LA 70130

NORTH FORK BANK & TRUST
313 CARONDELET STREET
ATTENTION: HILDA HARTMAN
NEW ORLEANS LA 70130

NORTHBROOK BANK & TRUST
1100 WAUKEGAN ROAD
ATTN: KATHRYN A. NELLIS, SENIOR VP
NORTHBROOK IL 60062

NORTHEAST SAVINGS, F.A. (DEPOSITOR)
147 CHARTER OAK AVENUE
HARTFORD CT 06106

NORTHEASTERN REGIONAL OFFICE
!!!FANNIE MAE
1835 MARKET STREET, SUITE 2300
PHILADELPHIA PA 19103

NORTHERN TRUST
2300 WESTON ROAD
ATTENTION: MARIA MEDINA
WESTON FL 33326

NORTHERN TRUST BANK
2300 WESTON ROAD
ATTENTION: MARIA MEDINA
WESTON FL 33326

NORTHMARQ CAPITAL, INC
3500 AMERICAN BLVD. W
STE 500
BLOOMINGTON MN 55431

NORTHSIDE COMMUNITY BK
8060 WEST OAKTON STREET
ATTENTION: BILL KIVERT
NILES IL 60714

NORTHWESTERN NATIONAL LIFE INS CO
C/O WASHINGTON SQUARE CAPITAL, INC
1500 NORTHSTAR WEST, 625 MARQUETTE AVE
ATTN: VICE PRESIDENT, MORTGAGE LOANS
MINNEAPOLIS MN 55402

NORWEST BANK IOWA, NATIONAL
666 WALNUT STREET, BOX 837
ATTN: CORPORATE TRUST DEPT
CAROLYNN FISHER
DES MOINES IA 50304

NOTTINGHAM RETIREMENT COMMUNITY, INC
1301 NOTTINGHAM RD
JAMESVILLE NY 13078

NOVA CONSULTING GROUP INC
1107 HAZELTINE BLVD.
SUITE 400
CHASKA MN 55318

NOVOGRADAC & COMPANY LLP
246 FIRST ST
5TH FLOOR
SAN FRANCISCO CA 94105

NR PARTNERS, INC
1601 WASHINGTON AVENUE, SUITE 700
ATTENTION: RANDY WOLPERT
MIAMI BEACH FL 33139

NRC GROUP INC
595 MARKET STREET, SUITE 2700
ATTENTION: MANAGER--LOAN SERVICING
SAN FRANCISCO CA 94105

NRFC WA HOLDINGS II, LLC
C/O NORTHSTAR REALTY FINANCE CORP
527 MADISON AVE, 25TH FL
ATTN: BRETT KLEIN
NEW YORK NY 10022

NRI
1313 S. PENNYLVANIA AVENUE
MORRISVILLE PA 19067

NRI DATA & BUSINESS PRODUCTS
1313 S PENNSYLVANIA AVE
MORRISVILLE PA 19067

NUBRIDGES, LLC
1000 ABERNATHY ROAD
SUITE 250
ATLANTA GA 30328

NUBRIDGES, LLC
1000 ABERNATHY ROAD
BUILDING 400
SUITE 250
ATLANTA GA 30328

NUNAN, TIMOTHY
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

NY MINUTE MESSENGER
13-15 WEST 28TH STREET
# 500
NEW YORK NY 10001

NYC DEPTARTMENT OF FINANCE
PO BOX 5050
KINGSTON NY 12402-5050

NYCTL 2008-A TRUST AND THE BANK OF NEW
YORK MELLON AS COLLATERAL AGENT &
RICHARD M. BEERS, PHILLIPS L
1400 FIRST FEDERAL PLAZA
ROCHESTER NY 14614

NYS CORPORATION TAX
PROCESSING UNIT
PO BOX 22095
ALBANY NY 12201-2095

NYS DEPARTMENT OF STATE, DIVISION OF
LICENSING SERVICES
PO BOX 22001
ALBANY NY 12201

O'BRIEN, CATHERINE
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

O'CONNOR, ELIZABETH J
360 E. 72ND STREET
APT. A306
NEW YORK NY 10021

O'DONNELL, COLIN T
3806 BENSALEM BLVD
APT 245
BENSALEM PA 19020

O'HANLON, MICHAEL
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

O'KEEFE, SIOBHAN
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

O'MELVENY & MYERS, LLP
400 SOUTH HOPE STREET
LOS ANGELES CA 90071

OAKS AT MARYMONT HH LLC
C/O CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

OBERAI, HARPREET
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

OBOYLE PROPERTIES INC
14114 DALLAS PARKWAY
#520
DALLAS TX 75254

OCE IMAGISTICS INC
100 OAKVIEW DR
TRAMBULL CT 06611

OCEAN CRESTVIEW III, LLC
1000 SANSOME STREET
SRUITE 180
ATTN: CHRIS BEDA
SAN FRANCISCO CA 94111

OCEAN NATIONAL BANK
325 STATE STREET
ATTN: DONNA EHRLER, SENIOR VP
PORTSMOUTH NH 03801

OCONNOR & ASSOCIATES
2000 NORTH LOOP WEST
SUITE 200
HOUSTON TX 77018

OCONNOR CONSULTING GROUP, LLC
500 UNION STREET
SUITE 650
SEATTLE WA 98101

OFFICE DEPOT INC
P.O. BOX 9020
DES MOINES IA 50368-9020

OFFICE MAX
DEPT 58-3601966970
PO BOX 9020
DES MOINES IA 50368-9020

OFFICE OF REVENUE
PO BOX 23050
JACKSON MS 39225-3050

OFFICE OF STATE TAX COMMISSIONER
600 E. BOULEVARD AVE
DEPT. 127
BISMARCK ND 58505-0599

OFFICE OF TAX & REVENUE
PO BOX 679
WASHINGTON DC DC 20044-0679

OFFICE OF TAX & REVENUE
PO BOX 221
WASHINGTON DC DC 20044-0221

OHALLORAN KOSOFF GEITNER & COOK LLC
650 DUNDEE ROAD
4TH FLOOR
NORTHBROOK IL 60602

OHARENKO, JOHN
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

OHIO DEPARTMENT OF TAXATION
PO BOX 27
COLUMBUS OH 43216-0027

OHIO DEPTARTMENT OF TAXATION
PO BOX 27
COLUMBUS OH 43216-0027

OKAMOTO, SHINGO
3-9-10-342
TAKAIDO HIGASHI
SUGINAMI-KU  168-0072 JAPAN

OKLAHOMA TAX COMMISSION
INCOME TAX
PO BOX 26800
OKLAHOMA CITY OK 73126-0800

OLIVE WAY INVESTORS LTD
CANON?S COURT, 22 VICTORIA STREET
PO BOX HM 1179
HAMILTON HM EX   BERMUDA

OMEGA RISK MANAGEMENT LLC
205 MCKINLEY TERRACE
CENTERPORT NY 11721

ON TIME COURIERS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

ONE COMMUNICATION CORP.
2150 HOLMGREN WAY
GREEN WAY WI 54303

ONE COMMUNICATIONS
2150 HOLMGREN WAY
GREEN WAY WI 54304

ONE NORTHWESTERN PLAZA, L.P.
28411 NORTHWESTERN HIGHWAY
SUITE 150
SOUTHFIELD MI 48034

ONISHI, AKIKO
1-61-17-605
SASAZUKA
SHIBUYA-KU  151-0073 JAPAN

OPEN SOLUTIONS, INC
455 WINDING BROOK DRIVE
GLASTONBURY CT 06033

OPPENHEIMER BLEND HARRISON & TATE INC.
1818 MARKET STREET
SUITE 2430
PHILADELPHIA PA 19103

OPRINDICK, EDWARD
1021 AZLEN LN
CHALFONT PA 18914

OPSOURCE INC.
5201 GREAT AMERICA PARKWAY
SUITE 120
SANTA CLARA CA 95054

ORACLE
20 DAVIS DRIVE
BELMONT CA 94002

OREGON COMMERCIAL MORTGAGE, INC. 1995-1
C/O OREGON STATE TREASURY
100 LABOR & INDUSTRIES BUILDING, 3
50 WINTER STREET, NE, ATTN: W. DAN SMITH
SALEM OR 97310

OREGON DEPTARTMENT OF REVENUE
PO BOX 14790
SALEM OR 97309-0470

ORIGINATORS GROUP LLC
265 MADISON AVENUE
PENTHOUSE SUITE
NEW YORK NY 10016

ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, 9TH FLOOR
ATTN: EDGAR L. SMITH, II
DALLAS TX 75201

ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, 10TH FLOOR
COMMERCIAL MORTGAGE PASS-THROUGH
CERTIFICATES, SERIES 2002-IQ2
DALLAS TX 75201

ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, 10TH FLOOR
ATTN: LEGAL DEPARTMENT
DALLAS TX 75201

ORIX REAL ESTATE CAPITAL MARKETS, LLC
1717 MAIN STREET
ATTENTION: EDGAR L. SMITH
DALLAS TX 75201

ORIX REAL ESTATE CAPITAL MARKETS, LLC
1717 MAIN STREET, 12TH FLOOR
ATTENTION: PAUL G. SMYTH
DALLAS TX 75201

ORRICK HERRINGTON  & SUTCLIFFE LLP
666 FIFTH AVENUE
NEW YORK NY 10103-0001

ORSETT/BASELINE L.L.C
C/O ORSETT PROPERTIES, LTD
2929 E. CAMELBACK ROAD, STE. 210
PHOENIX AZ 85016

ORSETT/BASELINE L.L.C.
2929 E. CAMELBACK ROAD
SUITE 2100
PHOENIX  AZ 85016

OSLER, HOSKIN & HARCOURT LLP
100 KING STREET WEST
1 FIRST CANADIAN PLACE, SUITE 1600
P.O. BOX 50
TORONTO ON M5X 1B8 CANADA

OT MATADOR INC
7000 CENTRAL PARKWAY
SUITE 800
ATLANTA GA 30328

OTR AS NOMINEE OF THE STATE TEACHERS
RETIREMENT BOARD OF OHIO
ATTN: DIRECTOR OF REAL ESTATE
275 BROAD STREET
COLUMBUS OH 43215-3771

OWEN J. MAGUIRE
KENNETH OLIVER
OLIVER LAW FIRM
1012 BETHLEHEM PIKE P.O. BOX 834
SPRINGHOUSE PA 19477

OWEN, DENNIS
30 BELLEWOOD AVENUE
SOUTH SETAUKET NY 11720

OWEN, KEVIN F
1418 LONGHORN DR
FARMINGTON UT 84025

P GREGG, DAVID
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

P&M COMMERCIAL SECURITIES, INC
450 SEVENTH AVENUE, SUITE 1505
ATTN: SCOTT E. BUTLER
NEW YORK NY 10123

PA DEPTARTMENT OF REVENUE
BUREAU OF CORPORATE TAXES
PO BOX 280427
HARRISBURG PA 17128-0427

PACIFIC BANK OF CA
7728 REGENTS ROAD, SUITE 503
ATTENTION: JACKIE MERCER
SAN DIEGO CA 92122

PACIFIC FIELD SERVICES INC
PO BOX 254675
SACRAMENTO CA 95865-4675

PACIFIC LIFE INSURANCE COMPANY
700 NEWPORT CENTER DRIVE
ATTENTION: JANINE STALLINGS
NEWPORT BEACH CA 92660

PACIFIC LIFE INSURANCE COMPANY
700 NEWPORT CENTER DRIVE
ATTN: JANINE STALLINGS
NEWPORT BEACH CA 92660

PAILET MEUNIER & LEBLANC LLP
3421 N. CAUSEWAY BLVD.
SUITE 701
METAIRIE LA 70002

PAISLEY CONSULTING
400 COKATO STREET EAST
COKATO MN 55321

PAN-AMERICAN LIFE INSURANCE COMPANY
INVESTMENT DEPARTMENT
601 POYDRAS STREET, 28TH FLOOR
ATTENTION: INVESTMENT ACCOUNTING
NEW ORLEANS LA 70130

PARADIGM TAX GROUP
3030 NORTH CENTRAL AVE., SUITE 1001
PHOENIX AZ 85012

PARADIS, TODD R
417 67TH COURT
DOWNERS GROVE IL 60516

PARAMOUNT APPRAISAL GROUP INC.
3900 MERTON DRIVE
SUITE 224
RALEIGH NC 27609

PARAMOUNT COMMUNITY
DEVELOPMENT FUND, LLC
1801 CALIFORNIA STREET, SUITE 3900
ATTENTION: PATRICK M. VAHEY
DENVER CO 80202

PARAMOUNT COMMUNITY DEVELOPMENT
FUND, LLC
C/O CAPMARK CAPITAL INC.
1801 CALIFORNIA STREET, SUITE 3900
DENVER CO 80202

PARAMOUNT PROPERTIES, INC
C/O CAPMARK CAPITAL INC.
1801 CALIFORNIA STREET, SUITE 3900
DENVER CO 80202

PARKSIDE BOULEVARD LTD
CANON?S COURT, 22 VICTORIA STREET
PO BOX HM 1179
HAMILTON HM EX   BERMUDA

PARNTER ENGINEERING AND SCIENCE INC.
1990 E. GRAND AVENUE
SUITE 100
EL SEGUNDO CA 90245

PARTNERS ENGINEERING INC
9730 NORTHCLIFF DRIVE
DALLAS TX 75218

PARTNERTEL
11720 SUNRISE VALLEY DRIVE
S-0110
RESTON VA 20191-1420

PARTNERTEL, INC.
5490 MCGINNIS VILLAGE PLACE
SUITE 100
ALPHARETTA GA 30005

PATEL, YOGESH
100 OVERHOLT DRIVE
PERKASIE PA 18944

PATRICK M DUGGAN
7700 BONHOMME AVENUE
ST. LOUIS MO 63105

PATRIOT EAST GREENWICH ASSOCIATES, L.P.;
MARK W. FREEL, HEATHER A. PIERCE
EDWARDS ANGELL PALMER & DODGE LLP
2800 FINANCIAL PLAZA
PROVIDENCE RI 02903

PATTERSON, JOYCE
110 BARNESS LANE
CHALFONT PA 18914

PAUL HASTINGS JANOFSKY & WALKER LLP
PARK AVENUE TOWER
75 E. 55TH STREET
1ST FLOOR
NEW YORK NY 10022

PAUL M. TURNER - TURNER COMMERCIAL
RESEARCH
8610 EXPLORER DRIVE
SUITE 100
COLORADO SPRINGS CO 80920

PDNB –ONLINE
70390 HIGHWAY 111
ATTN: SUSAN CAVANO
VP/DIRECTOR OF OPERATIONS
RANCHO MIRAGE CA 92270

PECO ENERGY COMPANY
2301 MARKET STREET, S10-1
PHILADELPHIA PA 19103

PEMBROKE MANAGEMENT INC
485 W PUTNAM AVE
GREENWICH CT 06830

PENN LIBERTY BANK
ATTENTION: PATRICIA M LEFKOF-VP
353 WEST LANCASTER AVE, STE 300
WAYNE PA 19087

PENN STATE UNIVERSITY
1600 WOODLAND ROAD
ABINGTON PA 19001

PENNINSULA BANK
STEARNS WEAVER MILLER WEISSLER
& SITTERSON, P.A. - MARK D. SOLOV
150 W FLAGLER ST #2200 - MUSEUM TOWER
MIAMI FL 33130

PENSIONS & INVESTMENTS
DEPT 77940
DETROIT MI 48277-0940

PENTON MEDIA INC
249 W. 17TH STREET
NEW YORK NY 10011

PENUMATCHA, NAGENDRA
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

PEOPLES BANK / SYNOVUS BK OF TAMPA
P.O. BOX 10
ATTENTION: JAMES P. NELSON SENIOR VP
PALM HARBOR FL 34692

PEPSI-COLA
PO BOX 75948
CHICAGO IL 60675-5948

PEREZ, JOSE
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

PERKINS COIE LLP
1899 WYNKOOP STREET
SUITE 700
DENVER CO 80202-1043

PERRY HILLTOP ASSOCIATION
FOR SUCCESSFUL ENTERPRISES, INC.
801 UNION AVENUE
PITTSBURGH PA 15212

PERSHING LLC
1515 WEST 22ND STREET
S-1000
OAK BROOK IL 60523

PETER S ECKERT & COMPANY INC
P. O. BOX 12208
NEWPORT NEWS VA 23612

PEYTON INGE
11149 SHADY OAK CIRCLE
ARGYLE TX 76226

PFE ADVISORS INC.
144 TURNPIKE ROAD
SUITE #360
SOUTHBOROUGH MA 01772

PFG SERVICING CORPORATION
C/O PSRS ADMINISTRATIVE SERVICES LLC
8840 COMPLEX DRIVE, SUITE 101
ATTENTION: MANAGER--LOAN SERVICING
SAN DIEGO CA 92123

PGP
200 JEFFERSON DRIVE
MENLO PARK CA 94025

PGP CORPORATION
200 JEFFERSON DRIVE
MENLO PARK CA 94025

PGP VALUATION INC
ATTN: PAYMENT PROCESSING DEPARMENT
5796 ARMADA DRIVE
SUITE 210
CARLSBAD CA 92008

PHILADELPHIA NATIONAL BANK
75 ST. JAMES PLACE
ARDMORE PA 19003

PHILIP HOWSON
216 STEEPLECHASE ROAD
DEVON PA 19333

PHILLIP R. COUSIN
1322 ROSEMARY LANE
BOLINGBROOK IL 60490

PHOENIX COMMUNITY DEVELOPMENT
C/O CITY OF PHOENIX
200 W. WASHINGTON STREET
20TH FLOOR
PHOENIX AZ 85003

PHOENIX DEVELOPMENT
& REVITALIZATION, LLC
200 WEST WASHINGTON STREET
20TH FLOOR
PHOENIX AZ 85003

PHOENIX DEVELOPMENT &
C/O CAPMARK CAPITAL INC.
1801 CALIFORNIA STREET, SUITE 3900
DENVER CO 80202

PHOENIX HIGH GROUND, LLC
C/O THE RELATED COMPANIES
60 COLUMBUS CIRCLE, 19TH FLOOR
60 COLUMBUS CIRCLE, 19TH FLOOR
NEW YORK NY 10023

PHOENIX REALTY SECURITIES, INC
ONE AMERICAN ROW
EARTFORD CT 06115

PHOENIX REFRESHMENT CENTER
5325 SOUTH KYRENE ROAD #104
TEMPE AZ 85283

PICKLES, LINDA A
1070 CHELSEA WAY
COLLEGEVILLE PA 19426

PIERCE ATWOOD LLP
77 WINTHROP STREET
AUGUSTA ME 04330

PIETRAGALLO GORDON ALFANO BOSICK &
RASPANTI, LLP
THE THIRTY-EIGHTH FLOOR
ONE OXFORD CENTRE
PITTSBURGH PA 15219

PIETRANTONI MENDEZ & ALVAREZ LLP
POPULAR CENTER 19TH FLOOR
209 MUÑOZ RIVERA AVENUE
SAN JUAN PR 00918

PINNACLE ADVISORY GROUP
238 SOUTH STATE STREET
NEWTOWN PA 18940

PINNACLE ADVISORY GROUP
76 CANAL STREET
BOSTON MA 02114

PINNACLE DATA SYSTEMS LLC
BIRMINGHAM PLANT
350 AUTOMATION WAY
BIRMINGHAM GA 35210

PINNACLE DATA SYSTEMS LLC
PO BOX 102017
BIRMINGHAM AL 35210

PIPER, THOMAS J
330 ROBERTS AVE.
GLENSIDE PA 19038

PIRACLE
556 CONFLUENCE AVENUE
MURRAY UT 84123

PIROLLI, MATTHEW
309 FLINT ROAD
LANGHORNE PA 19047

PITNEY BOWES CREDIT CORPORATION
27 WATERVIEW DR
SHELTON CT 06484-4361

PITNEY BOWES INC
P O BOX 856390
LOUISVILLE KY 40285-6390

PITNEY BOWES INC
2225 AMERICAN DRIVE
NEENAH WI 54956

PKF CONSULTING INC
8 PENN CENTER PLAZA
19TH FLOOR
PHILADELPHIA PA 19103

PLAYA PHASE I APARTMENTS, LLC
C/O PLAYA CAPITAL COMPANY, LLC
12555 W. JEFFERSON BOULEVARD #300
ATTENTION: RANDY JOHNSON
LOS ANGELES CA 90066

PLAYA PHASE II APARTMENTS, LLC
C/O PLAYA CAPITAL COMPANY, LLC
12555 W. JEFFERSON BOULEVARD #300
ATTENTION: RANDY JOHNSON
LOS ANGELES CA 90066

PLAZA COPY & IMAGING LLC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

PLENGE, MARK
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

PM ENVIRONMENTAL INC
3340 RANGER ROAD
LANSING MI 48906

PMAT ROCKLEDGE, LLC
C/O PMAT REAL ESTATE INVESTMENTS, L.L.C.
ATTN: ROBERT A. WHELAN
77 WOODSTONE DRIVE
MANDEVILLE LA 70471

PNC
1600 MARKET ST, 19TH FLOOR
ATTENTION: DAVID NEWCOMB, AVP
PHILADELPHIA PA 19103

PNC BANK
1600 MARKET ST, 19TH FLOOR
ATTENTION: DAVID NEWCOMB, AVP
PHILADELPHIA PA 19103

PNC BANK NA
ONE PNC PLAZA
2ND FLOOR
PITTSBURGH PA 15268

PNC MORTGAGE ACCEPTANCE CORP
210 WEST 10TH STREET, 6TH FLOOR
ATTENTION: CHIEF EXECUTIVE OFFICER
KANSAS CITY MO 64105

POLI & BALL, PLC
2999 N. 44TH STREET, SUITE 500
ATTENTION: PETER SENTIN
PHOENIX AZ 85016

POLSINELLI SHALTON FLANIGAN SUELTHAUS
700 W. 47TH STREET, SUITE 1000
ATTENTION: KRAIG KOHRING
KANSAS CITY MO 64112

POLSINELLI SHALTON FLANIGAN SUELTHAUS
700 WEST 47' STREET, SUITE 1000
ATTN: KRAIG KOHRING
KANSAS CITY MO 64112

POLSINELLI SHALTON FLANIGAN SUELTHAUS
700 WEST 47TH STREET, SUITE 1000
ATTN: KRAIG KOHRING
KANSAS CITY MO 64112

POLSINELLI SHALTON FLANIGAN SUELTHAUS
700 W. 47TH STREET, SUITE 1000
KANSAS CITY MO 64112ATTEN

POLSINELLI SHALTON WELTE SUELTHAUS PC
700 W. 47TH STREET, SUITE 1000
ATTENTION: KRAIG M. KOHRING
KANSAS CITY MO 64112-1802

POLSINELLI SHALTON WELTE SUELTHAUS PC
700 W. 47TH STREET, SUITE 1000
ATTENTION: KRAIG M. KOHRING; SUBSERVICER
CAPMARK (GMAC COMMERCIAL MORTGAGE
KANSAS CITY MO 64112

POLSINELLI SHALTON WELTE SUELTHAUS PC
700 W. 47TH STREET, SUITE 1000
ATTENTION: KRAIG M. KOHRING
KANSAS CITY MO 64112

POLSINELLI SHALTON WELTE SUELTHAUS PC
700 WEST 47TH STREET, SUITE 1000
ATTENTION: KRAIG KOHRING
KANSAS CITY MO 64112

POSTMASTER
BUSINESS MAIL ENTRY
3900 CROWN ROAD
ROOM 1410
ATLANTA GA 30304-9651

POTALA VILLAGE, LLC
2804 GRAND AVENUE
SUITE 308
EVERETT WA 98201

POTOMAC YARD EQUITY INVESTMENT
C/O CAPMARK INVESTMENTS LP
116 WELSH ROAD
116 WELSH ROAD
HORSHAM PA 19044

POWELL GOLDSTEIN FRAZER & MURPHY LLP
1201 W. PEACHTREE STREET NW
14TH FLOOR
ATLANTA GA 30309

PPC CONNEMARA, LLC
PPC CONNEMARA MANAGER LLC
777 CALIFORNIA AVENUE
PALO ALTO CA 94304

PPM FINANCE, INC
225 WEST WACKER DRIVE, SUITE 1200
ATTN: SYNOVE MARAFFINO
CHICAGO IL 60606

PPR
260 FRANKLIN STREET
17TH FLOOR
BOSTON MA 01220

PRACTISING LAW INSTITUTE
810 SEVENTH AVENUE
21ST FLOOR
NEW YORK NY 10019

PRADO ACQUISITION, LLC
PRADO MGR LLC C/O WHARTON REALTY GRP
ATTN: DANIEL MASSRY
8 INDUSTRIAL WAY EAST, 2ND FL
EATONTOWN NJ 07724

PRAIRIE ENTERPRISES LTD
PO BOX 496
3825 COLUMBUS ROAD SW - BLDG. F
ATTN: MICHAEL J MENZER
GRANVILLE  OH 43023

PRAIRIE ENTERPRISES, LTD.
WILLIAM DOUGLAS LOWE, LEE D. HECKMAN
REESE, PYLE, DRAGE & MEYER, P.L.L.
36 NORTH SECOND STREET P.O. BOX 919
NEWARK OH 43058

PRECISION AERIAL PHOTO
611 ALICE STREET
CROWN POINT IN 46307-5005

PREMIER ASSET MANAGEMENT CO.
AKASAKA INTERCITY
11-44, AKASAKA 1-CHOME
MINATO-KU, TOKYO  107-0052 JAPAN

PREMIER DATA CORP
2182 SOUTH WEST TEMPLE
SALT LAKE CITY UT 84115

PRESTON GATES & ELLIS
& ROUVELAS MEEDS, LLP
1735 NEW YORK AVE, NW, SUITE 500
ATTN: WILLIAM A. SHOOK, ESQ
WASHINGTON DC 20006-4759

PRESTON GATES & ELLIS, LLP
1400 KOIN TOWER, 222 SW COLUMBIA ST
ATTN: CHRESTEN J. GRAM, ESQ
PORTLAND OR 97201-6632

PRICE, RICHARD
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

PRICEWATERHOUSECOOPERS
300 MADISON AVENUE
NEW YORK NY 10017

PRICEWATERHOUSECOOPERS LLP
TWO COMMERCE SQUARE, SUITE 1700
2001 MARKET STREET
PHILADELPHIA PA 19103

PRIDDY MANOR, LLC
1294 PRIDDY ROAD
KING NC 27021

PRINCIPAL CAPITAL MANAGEMENT, LLC
801 GRAND AVENUE
ATTN: PATRICK HALTER
DES MOINES IA 50392

PRINCIPAL CAPITAL MANAGEMENT, LLC
801 GRAND AVENUE
ATTN: KAREN PEARSTON, ESQ
DES MOINES IA 50392

PRINCIPAL GLOBAL INVESTORS, LLC
801 GRAND AVENUE
ATTN: PAT HALTER, PRESIDENT
DES MOINES IA 50392-0700

PRINCIPLE VALUATION LLC
230 W. MONROE
SUITE 2540
CHICAGO IL 60606

PRINT MEDIA INC
350 SEVENTH AVE
12TH FLOOR
NEW YORK NY 10001

PRIVATE BANK OF THE PENINSULA
P.O. BOX 1730
ATTENTION: ROBERT S. HOLDEN-PRESIDENT
PALO ALTO CA 94302-1730

PRN CAPITAL, LLC
3008 SEVENTH AVENUE SOUTH
BIRMINGHAM AL 35233

PROFESSIONAL APPRAISAL SERVICES INC
P.O. BOX 3722
MCALLEN TX 78502

PROFESSIONAL SERVICE INDUSTRIES INC
1901 S. MEYERS ROAD
SUITE 400
OAKBROOK TERRACE IL 60181

PROPERTY CONSULTING GROUP INC.
1304 EAST ATLANTIC BLVD.
POMPANO BEACH FL 33060

PROPERTY EQUITY INVESTMENTS, INC.
C/O CAPMARK INVESTMENTS LP
116 WELSH ROAD
HORSHAM PA 19044

PROPERTY SOLUTIONS INC
21 WHITTENDALE DRIVE
2B
MOORESTOWN NJ 08057

PROSKAUER ROSE LLP
1585 BROADWAY
NEW YORK NY 10036-8299

PROSPERITY BANK
1101 POST OAK BLVD
ATTENTION: ROLAND GARCIA
HOUSTON TX 77056

PROTECH DEVELOPMENT 1, LLC
1801 CALIFORNIA STREET, SUITE 3900
DENVER CO 80202

PROTECH HOLDINGS 128, LLC
1801 CALIFORNIA STREET, SUITE 3900
DENVER CO 80202

PROTECH HOLDINGS 150, LLC
1801 CALIFORNIA STREET, SUITE 3900
DENVER CO 80202

PROTECTION SYSTEMS
2430 SOUTH 20TH STREET, SUITE A
PHOENIX AZ 85034-6738

PROTECTIVE LIFE INSURANCE COMPANY
2801 HIGHWAY 280 SOUTH
BIRMINGHAM AL 35223

PROVIDEA, INCORPORATED
801 AVENIDA ACASO
CAMARILLO CA 93102

PRU 3X SQUARE, LLC
C/O PRUDENTIAL ASSET RECOURCES, INC
2100 ROSS AVENUE, SUITE 2500
ATTENTION: CATHERINE RODEWALD
DALLAS TX 75201

PRU 3XSQUARE, LLC (NOTEHOLDER)
C/O PRUDENTIAL ASSET RECOURCES, INC
2100 ROSS AVENUE, SUITE 2500
ATTENTION: CATHERINE RODEWALD
DALLAS TX 75201

PRUDENTIAL ASSET RECOURCES, INC
2100 ROSS AVENUE, SUITE 2500
ATTENTION: CATHERINE RODEWALD
DALLAS TX 75201

PRUDENTIAL ASSET RESOURCES INC
2100 ROSS AVENUE, SUITE 2500
ATTN: JACK MCDONALD
DALLAS TX 75201

PRUDENTIAL ASSET RESOURCES, INC
2200 ROSS AVENUE, SUITE 4200E
ATTN: TODD MOORE
DALLAS TX 75201

PRUDENTIAL ASSET RESOURCES, INC
SUITE 4900E, 2200 ROSS AVENUE
ATTN: VICE PRESIDENT - ASSET MANAGEMENT
DALLAS TX 75201-7907

PRUDENTIAL ASSET RESOURCES, INC
2100 ROSS AVENUE, SUITE 2500
ATTN: VICE PRESIDENT - ASSET MANAGEMENT
DALLAS TX 75201

PRUDENTIAL INSURANCE COMPANY
FRANK GOULD
2 GATEWAY CENTER
NEWARK NJ 07102

PRUDENTIAL MORTGAGE CAPITAL FUNDING
100 MULBERRY STREET, GC4 NINTH FLOOR
NEWARK NJ 01702-4069

PRUDENTIAL SECURITIES
SECURED FINANCING CORPORATION
ONE NEW YORK PLAZA, 14TH FL
ATTN: KEVIN GUIDERA
NEW YORK NY 10292

PRUDENTIAL SECURITIES CREDIT CORP., LLC
C/O PRUDENTIAL SECURITIES INCORPORATED
ATTN: CREDIT DEPT
ONE NEW YORK PLAZA, 16TH FL
NEW YORK NY 10292-2016

PRUDENTIAL SECURITIES INCORPORATED
ONE SEAPORT PLAZA
30TH FLOOR
ATTN: LAW DEPARTMENT
NEW YORK NY 10292

PRUDENTIAL SECURITIES INCORPORATED
ONE SEAPORT PLAZA, 30TH FLOOR
199 WATER STREET
NEW YORK NY 10292-0130

PRUDENTIAL YORK SIMPSON UNDERWOOD
3700 COMPUTER DRIVE
RALEIGH NC 27609

PS WEBWORKS, INC
477 RIVERWOOD LN
ATTENTION: P. SCHIPPNICK
PHOENIXVILLE PA 19460

PSWEBWORKS
1477 RIVERWOOD LANE
PHOENIXVILLE PA 19460

PTINEY BOWES POSTAGE BY PHONE
P O BOX 856042
LOUISVILLE KY 40285-6042

PURE WATERWORKS & COFFEE CO
1279 S CHEROKEE ST
DENVER CO 80223-3206

PW FUNDING INC. ("SUB-SERVICER")
200 OLD COUNTRY ROAD, SUITE 580
ATTN: PRESIDENT
MINEOLA NY 11501

PWC PRODUCT SALES LLC
P.O. BOX 7247-8001
PHILADELPHIA PA 19170-8001

PYDNA CORPORATION, DENNIS DONOVAN
CO BANC OF AMERICA LEASING & CAPITAL LLC
555 CALIFORNIA ST., 4TH FLOOR
CA5-705-04-03
SAN FRANCISCO CA 94104

PYRAMID REALTY ADVISORS, INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

QORE PROPERTY SCIENCES
4201 PLEASANT HILL ROAD NW
SUITE A
DULUTH GA 30096

QUADRANT REAL ESTATE ADVISORS LLC
200 DEERFIELD POINT
12735 MORRIS ROAD, SUITE 100
ATTN: WALTER R. HUGGINS
ALPHARETTA GA 30004

QUADRANT REAL ESTATE ADVISORS LLC
200 DEERFIELD POINT
12735 MORRIS ROAD, SUITE 100
ATTENTION: WALTER R. HUGGINS
ALPHARETTA GA 30004

QUADRANT REAL ESTATE ADVISORS LLC
200 DEERFIELD POINT
12735 MORRIS ROAD, SUITE 100
ATTENTION: WALTER R. HIGGINS
ALPHARETTA GA 30004

QUADRANT REAL ESTATE ADVISORS LLC
12735 MORRIS ROAD, SUITE 100
ATTENTION: WALTER R. HIGGINS
ALPHARETTA GA 30004

QUADRANT REAL ESTATE ADVISORS, LLC
200 DEERFIELD POINT
12735 MORRIS ROAD, SUITE 100
ALPHARETTA GA 30004

QUADRANT REAL ESTATE ADVISORS, LLC
12735 MORRIS ROAD, SUITE 100
ALPHARETTA GA 30004

QUADRANT SOFTWARE
NORTH AMERICAN HEADQUARTERS
120 FORBES BLVD
MANSFIELD MA 02048

QUALSYS
MIRELLA DE JESUS
1600 BRIDGE PARKWAY
REDWOOD SHORES CA 94065

QUARLES & BRADY STREICH LANG LLP
ONE RENAISSANCE SQUARE
TWO NORTH CENTRAL AVENUE
PHOENIX AZ 85004-2391

QUICKSILVER EXPRESS COURIER
203 LITTLE CANADA RD., E
ST PAUL MN 55117

QUILL CORPORATION
P.O. BOX 94081
PALATINE IL 60094-4081

QWEST
1801 CALIFORNIA ST. #900
ATTENTION: LEGAL DEPT
DENVER CO 80202

QWEST COMMUNICATIONS
PO BOX 29040
PHOENIX AZ 85038-9040

QWEST COMMUNICATIONS
PO BOX 856169
LOUISVILLE KY 40285-6169

QWEST COMMUNICATIONS
P.O. BOX 29040
PHOENIX AZ 85038

QWEST CORPORATION
1801 CALIFORNIA ST.
46TH FLOOR
DENVER CO 80202

RAFFERTY, ANN MARIE
2016 CREEKSIDE COURT
WARRINGTON PA 18976

RAM HARNDEN INC
119 MIDDLE STREET
PORTLAND ME 04101

RAPID DELIVERY
1933 CHESTNUT STREET
PHILADELPHIA PA 19103

RAXCO PERFECT DISK MAINTENANCE
1 HALLATON HALL, NORTH END
MARKET HARBOROUGH
LEICETER LE 16 8UJ UNITED KINGDOM

RAXCO SOFTWARE INC
6 MONTGOMERY VILLAGE AVENUE
SUITE 500
GAITHERSBURG MD 20879

RAY E RUFF
9 GEORGETOWN CIRCLE
TAYLORS SC 29687

RAZOR TECHNOLOGY
5 TOWER BRIDGE
300 BARR HARBOR DR, STE 280
WEST CONSHOHOCKEN PA 19428

RBC CENTURA BANK
75 FIFTH STREET NW
ATTENTION: COLBY LEAVENGER
ATLANTA GA 30308

RCDH OF MARYLAND LLC
1317 F STREET NW
SUITE 900
WASHINGTON DC 20004

RCG
379 THORNALL STREET
14TH FLOOR
EDISON NJ 08837

RCG INFORMATION TECHNOLOGY INC
379 THORNALL STREET
14TH FLOOR
EDISON NJ 08837

RCG LONGVIEW MEZZ PLUS, L.P
C/O RAMIUS CAPITAL GROUP, LLC
666 THIRD AVENUE (15TH FLOOR)
ATTN: MICHAEL BOXER
NEW YORK NY 10017

RCG LONGVIEW MEZZ PLUS, L.P
C/O RAMIUS CAPITAL GROUP, LLC
666 THIRD AVENUE (15TH FLOOR)
ATTENTION: MICHAEL BOXER
NEW YORK NY 10017

RCG LONGVIEW MEZZ PLUS, L.P
C/O RCG LONGVIEW
7 PENN PLAZA (5TH FLOOR)
NEW YORK NY 10017

REAL DATA LLC
433 BAYBERRY POINTE DR NW
GRAND RAPIDS MI 49534

REAL ESTATE ADVISORY LLC
1223 VILLAGE RUN
SUITE 300
ATLANTA GA 30319

REAL ESTATE ALERT
5 MARINE VIEW PLAZA
#400
HOBOKEN NJ 07030

REAL POINT LLC
410 HORSHAM ROAD, SUITE A
HORSHAM PA 19044

REAL PROPERTY RESEARCH GROUP INC
10400 LITTLE PATUXENT PARKWAY
SUITE 450
COLUMBIA MD 21044

REAL PROPERTY RESEARCH GROUP INC
SAVAGE MILL BOX 2018
8600 FOUNDRY STREET
SAVAGE MD 20763

REALFACTS
MICHELLE MASUCCI DIRECTOR OF SALES
1500 EASTON ROAD
WILLOW GROVE PA 19090

REALPOINT LLC
410 HORSHAM ROAD
HORSHAM PA 19044

REALTY CENTER MANAGEMENT INC
1990 S. BUNDY #250
ATTENTION: MR. DAVID T. MERCER, CEO
LOS ANGELES CA 90025

RECALL TOTAL INFORMATION MANGT
PO BOX 101057
ATLANTA GA 30392-1057

RECORDS, ROBERT
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

RED MORTGAGE CAPITAL, INC (SUB-SERVICER)
TWO MIRANOVA PLACE
ATTN: SERVICING MANAGER
COLUMBUS OH 43215

REDEMTECH
4115 LEAP ROAD
COLUMBUS OH 43026

REDWOOD CAPITAL FINANCE COMPANY LLC
14241 DALLAS PARKWAY
SUITE 490
DALLAS TX 25254

REED SMITH LLP
599 LEXINGTON AVENUE
29TH FLOOR
NEW YORK NY 10022-6030

REED, DAMON
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

REEF UNION PARK 6 INC.
C/O TERRA INDUSTRIES MANAGEMENT
6925 UNION PARK CENTER
SUITE 500
MIDVALE UT 84047

REGIONS BANK
1203 GOVERNORS SQUARE BLVD
ATTENTION: JOSEPH C. PIERONI
TALLAHASSEE FL 32301

REGIONS BK (AM SOUTH)
400 POYDRAS STREET
ATTENTION: KERRIE DUVERNAY
NEW ORLEANS LA 70130

REGISTRY OF CPE SPONSORS
150 FOURTH AVENUE NORTH
SUITE 700
NASHVILLE TN 37219-2417

REINHART - FORTES ASSOCIATES, INC.
[ADDRESS UNAVAILABLE AT TIME OF FILING]

REINLEIN, KARL
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

REIS SERVICES LLC
530 FIFTH AVENUE
5TH FLOOR
NEW YORK NY 10036

REIS, INC.
530 5TH AVENUE
5TH FLOOR
NEW YORK NY 10036

REMITTANCE SUPPLIES INC
225 CHAMPLIN ROAD
GROTON NY 13073

RENO & CAVANAUGH PLLC
455 MASSACHUSETTS AVENUE NW
SUITE 400
WASHINGTON DC 20001-2621

REPUBLIC REALTY MORTGAGE CORPORATION
650 DRESHER ROAD
HORSHAM PA 19044

REPUBLIC REALTY MORTGAGE CORPORATION
100 SOUTH WACKER DRIVE, SUITE 400
ATTN: GENERAL COUNSEL
CHICAGO IL 60606

RESEARCH IN MOTION (RIM)
295 PHILLIP STREET
WATERLOO ON N2L 3W8 CANADA

RESERVE ACCOUNT-20446209
PO BOX 952856
ST LOUIS MO 63195-2856

RESOURCE MORTGAGE CAPITAL, INC
10500 LITTLE PATUXENT PARKWAY, SUITE 650
ATTN: MASTER SERVICING DEPARTMENT
COLUMBIA MD 21044

RESOURCE MORTGAGE CAPITAL, INC
4551 COX RD, SUITE 300
ATTN: RUSSELL S. PARRISH, VICE PRESIDENT
GLEN ALLEN VA 23060

REUTERS AMERICA
3 TIMES SQUARE
NEW YORK NY 10036

REUTERS AMERICA INC
PO BOX 26803
NEW YORK NY 10087-6803

REYNARD RAMSEY
1220 19TH ST NW
SUITE 610
WASHINGTON DC 20036

REYNOLDS, THOMAS
1916 FOSTER ROAD
HATFIELD PA 19440

REZNICK GROUP
7700 OLD GEORGETOWN ROAD
SUITE 400
BETHESDA MD 20814

RIATA PROPERTY INVESTORS, LLC
DALLAS POLICE AND FIRE PENSION SYSTEM
C/O R TETTAMANT, E DAVENPORT, GEN CNSL
2301 NORTH AKARD, SUITE 200
DALLAS TX 75201

RIATA PROPERTY INVESTORS, LLC
C/O CITY & COUNTY OF SAN FRANCISCO
EMPLOYEES RET. SYST - D KUSHNER C
30 VAN NESS AVENUE, SUITE 3000
SAN FRANCISCO CA 94102

RIATA PROPERTY INVESTORS, LLC
C/O LEGACY PARTNERS RESIDENTIAL DEV.INC.
ATTN: MR. SPENCER STUART, JR.
13455 NOEL RD. SUITE 1000
DALLAS TX 94102

RIATA PROPERTY INVESTORS, LLC
LEGACY PARTNERS RESIDENTIAL, INC.
C/O W. DEAN HENRY, GUY HAYS & P. BUTCHER
4000 EAST THIRD AVENUE, SUITE 600
FOSTER CITY CA 94404

RICHARD F HOHLT
7901 KENT ROAD
ALEXANDRIA VA 22308

RICHARD F HUNT
[ADDRESS UNAVAILABLE AT TIME OF FILING]

RICHARD SHAPACK, ESQ
LKM DEVELOPMENT COMPANY
4091 WINTERSET LANE
WEST BLOOMFIELD MI 48323

RICHMOND MONROE GROUP
PO BOX 101
KIMBERLING CITY MO 65686

RICHMOND MONROE GROUP, INC
15511 STATE HIGHWAY 13
BRANSON WEST MO 65737

RICHMOND TIMES DISPATCH
300 E. FRANKLIN STREET
RICHMOND VA 23219

RIDGE VIEW INVESTORS LTD
CANON?S COURT, 22 VICTORIA STREET
PO BOX HM 1179
HAMILTON HM EX   BERMUDA

RIGBY & COMPANY
1433 NORTH HIGHWAY 89
SUITE 104
FARMINGTON UT 84025

RITTENHOUSE REGENCY AFFILIATES
575 E. SWEDESFORD
SUITE 210
WAYNE PA 19087

RIVERBED
199 FREMONT STREET
SAN FRANCISCO CA 94105

RIVERBED TECHNOLOGY, INC
199 FREMONT STREET
SAN FRANCISCO CA 94105

RIVES COMMERCIAL VALUATION INC
2211 EAST 12TH STREET
AUSTIN TX 78702

RJS SOFTWARE SYSTEMS
2970 JUDICIAL ROAD
S-100
BURNSVILLE NJ 55337

RJS SOFTWARE SYSTEMS, INC
P.O. BOX 1408
BURNSVILLE MN 55337

ROBERT C. BOWES
KEYBANK NATIONAL ASSOCIATION
127 PUBLIC SQUARE
CLEVELAND OH 44114

ROBERT D WRIGHT MAI
11 S BROOKSIDE ROAD
SPRINGFIELD PA 19064

ROBINSON BELAUSTEGUI SHARP & LOW
71 WASHINGTON STREET
RENO NV 89503

ROCKWALL HH, LLC
C/O CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

RODRIGUEZ, CAROLE
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

ROMULO MABANTA BUENAVENTURA SAYOC &
CITIBANK TOWER
CITIBANK PLAZA
8741 PASEO DE ROXAS, 30TH FLR
CITY OF MAKATI   PHILIPPINES

RONCA PRINT SERVICES
3130 STONEY CREEK ROAD
NORRISTOWN PA 19401

ROSS T BICKEL
5724 CHARLESTOWN DRIVE
DALLAS TX 75230

ROSSFORD DEVELOPMENT LLC
RAMCO-GERSHENSON PROPERTIES, L.P
C/O RICHARD J. SMITH
31500 NORTHWESTERN HIGHWAY, STE 300
SOUTHFIELD MI 48032

ROTHE, SANDRA
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

ROTHSCHILD, SYLVAN
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

ROYAL BANK OF CANADA
ATTN:MANAGING DIR.,GLOBAL MIDDLE OFFICE
5TH FLOOR, NORTH TOWER ROYAL BANK
200 BAY STREET
TORONTO ON M5J 2W7 CANADA

ROYAL BANK OF SCOTLAND
C/O RBS FINANCIAL MARKETS, LEVEL 4
ATTN:  SWAPS ADMINISTRATION
135 BISHOPSGATE
LONDON  EC2M 3UR ENGLAND

ROYAL CUP INC
160 CLEAGE DRIVE
BIRMINGHAM AL 35217

ROYAL DOCUMENT DESTRUCTION
980 D CLAYCROFT ROAD
GAHANNA OH 43230

ROYAL PALMS
MOBILE HOME PARK INVESTORS LLC
6243 EMBARCADERO DRIVE
STOCKTON CA 95219

RP ACQUISITION I, LLC
107 AVA COURT
ATTENTION: ROBERT G. DOBILAS
PLYMOUTH MEETING PA 19462

RP ACQUISITION, LLC
MICHELLE WEISS, ACCOUNT MGR/CLIENT
410 HORSHAM ROAD, SUITE A
HORSHAM PA 19044

RR DONNELLEY GLOBAL REAL ESTATE
ONE GLENLAKE PARKWAY
SUITE 1400
ATLANTA GA 30328

RREEF
720 SW WASHINGTON STREET, SUITE 630
ATTENTION: ROB FABIAN
PORTLAND OR 97205

RS ANALYTICS INC
C/O ROBIN SILVERBERG
1530 LOCUST STREET
#13A
PHILADELPHIA PA 19102

RSM MCGLADREY INC
1185 AVENUE OF THE AMERICAS
NEW YORK NY 10036

RSM MCGLADREY INC.
2133 ARCH STREET
SUITE 400
PHILADELPHIA PA 19103

RUTLEDGE REALTY SOLUTIONS LLC
2451 CUMBERLAND PARKWAY
SUITE 3158
ATLANTA GA 30339

S K ADAMIYATT
4515 WILLARD AVE
APT. 1402
CHEVY CHASE MD 20815

S PATZ & ASSOCIATES INC
1039 STERLING RD
SUITE 201
HERNDON VA 20170

S PHILLIPS & COMPANY INC
2801 HIGHWAY 377 E SUITE 100
GRANBURY TX 76049

S PICCONE & ASSOCIATES CORP
511 GEORGE STREET
NORRISTOWN PA 19401

S S HERRON & ASSOCIATES INC
2929 EDINGER AVENUE
TUSTIN CA 92780

SACHAN BANK
550 SOUTH WESTERN AVE
ATTN: JOYCE JOE-AVP OPERATION OFFICER
LOS ANGELES CA 90020

SAFECO INSURANCE COMPANIES
P.O.XOX 34526
SEATTLE WA 98124-1526

SAGE SOFTWARE SB, INC
1715 NORTH BROWN ROAD
ATTENTION: LEGAL DEPARTMENT
LAWRENCEVILLE GA 30043

SAGE TERRACE ADVISORS LLC
36 SAGE TERRACE
SCARSDALE NY 10583

SAITO, RYU
NANPEIDAI-CHO 6-4-405
6-4405
SHIBUYA-KU  150-0036 JAPAN

SALANS HERTZFELD & HEILBRONN
5 BOULEVARD MALESHERBES
PARIS  75008 FRANCE

SALARY.COM
195 WEST STREET
WALTHAM MA 02451

SALARY.COM INC.
160 GOULD STREET
NEEDHAM MA 02494

SALOMON BROTHERS
MORTGAGE SECURITIES VII, INC
388 GREENWICH STREET
ATTN: ANGELA HUTZEL
NEW YORK NY 10013

SALOMON BROTHERS REALTY CORP
ONE NEW YORK PLAZA
ATTN: SUSAN STRITTMATTER
NEW YORK NY 10004

SALOMON BROTHERS REALTY CORP
388 GREENWICH STREET
ATTN: ANGELA HUTZEL
NEW YORK NY 10013

SALOMON BROTHERS REALTY CORP. (OWNER)
388 GREENWICH STREET, 11TH FLOOR
ATTN: WILLIAM SCHACHAT
GMACCM RELATIONSHIP MANAGER
NEW YORK NY 10013

SAMUEL F. HATCHER
HATCHER THOMAS LLC
1401 DRESDEN DRIVE, NE
ATLANTA GA 30319

SAMUEL F. HATCHER
HATCHER THOMAS LLC
1401 DRESDEN DRIVE, NE
ATLANTA GA

SAMUEL, PETER
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

SAN ANTONIO EXPRESS NEWS
PO BOX 80088
PRESCOTT AZ 86304-8088

SAN DIEGO BUSINESS JOURNAL
4909 MURPHY CANYON ROAD
SAN DIEGO CA 92123

SAN DIEGO DAILY TRANSCRIPT
PO BOX 85469
SAN DIEGO CA 92186-5469

SAN DIEGO GAS & ELECTRIC
P.O. BOX 25111
SANTA ANA CA 92799-5111

SAN FRANCISCO BUSINESS TIMES
275 BATTERY STREET
SUITE 940
SAN FRANCISCO CA 94111

SANA
2121 SOUTH EL CAMINO REAL
S-700
SAN MATEO CA 94403

SANDNER COMMERCIAL REAL ESTATE
420 N. 20TH STREET, SUITE 1450
BIRMINGHAM AL 35203

SANKYO LLC
C/O CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

SANTA BARBARA BANK & TRUST
1002 ANACAPA
ATTN: REAL ESTATE LOAN SERVICES
SANTA BARBARA CA 93102-1110

SANTONE, JOSEPH
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

SARACEN MANAGEMENT LLC
130 TURNER ST
STE 620
WALTHAM MA 02453

SARCOM INC, DBA WAREFORCE, CCIT
317 BRICK BLVD
BRICK NJ 08723

SASAKI, NOBUAKI
3-32-10-404
SHIBA
MINATO-KU  105-0014 JAPAN

SASAKI, TADAYUKI
6/12/2002
HIGASHI UENO
TAITO-KU  110-0015 JAPAN

SATO, MATTHEW
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

SAUL EWING LLP
CENTRE SQURE WEST
1500 MARKET STREET
38TH FLOOR
PHILADELPHIA PA 19102

SCHEIDLER, DENISE
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

SCHMON JR, EDWARD C
252 WOODLAWN DRIVE
LANSDALE PA 19446

SCHNAUSS, JOHN
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

SCHUETZ ROAD RE INC, MOLINE RE INC.;
PEORIA RE INC; NORTHBROOK RE LLC;
WOOD RIVER RE HOLDING CO, - D. MCCUBBIN
SCHUETZ ROAD - 11701 BORMAN DR, STE 315
ST. LOUIS MO 63146

SCULLY COMPANY
801 OLD YORK ROAD
JENKINTOWN PA 19046

SEACREST INVESTORS MANAGING MEMBER,
C/O CAPMARK INVESTMENTS LP
116 WELSH ROAD
HORSHAM PA 19044

SEALE & ROSS
200 NORTH CATE STREET
POST OFFICE DRAWER
HAMMOND LA 70404

SEBASTIAN, DAVID
5552 KILCHURN AVENUE
LAKE OSWEGO OR 97035

SECURIAN FINANCIAL GROUP
(MINNESOTA LIFE INSURANCE COMPANY)
DEAN CZARNETZKI
400 ROBERT STREET NORTH, A6-1015
ST. PAUL MN 55101

SECURITY PACIFIC LEASING CORPORATION
DENNIS DONOVAN, C/O BANK OF AMERICA
555 CALIFORNIA ST., 4TH FLOOR
CA5-705-04-03
SAN FRANCISCO CA 94104

SECURITY TITLE GUARANTY CO
4643 S. ULSTER STREET
SUITE 500
DENVER CO 80237

SECURITY-CONNECTICUT
LIFE INSURANCE COMPANY
PO BOX 214
ATTENTION: MORTGAGE LOAN DEPARTMENT
FORT WAYNE IN 46801

SELECT EQUITY INVESTMENTS, INC.
C/O CAPMARK INVESTMENTS LP
116 WELSH ROAD
HORSHAM PA 19044

SELF MAPLES & COPELAND PC
PO BOX 570
ONEONTA AL 35121

SELF MAPLES & COPELAND, P.C.
1601 2ND AVE EAST
ONEONTA AL 35121

SEMANOFF ORMSBY GREENBERG & TORCHIA,
2617 HUNTINGDON PIKE
HUNTINGDON VALLEY PA 19006

SENBA, NOBUHIRO
3-26-7 E MATSUNOKI
SUKGINAMI_KU  166-0014 JAPAN

SENIOR LIVING VALUATION SERVICES INC.
1458 SUTTER STREET
SAN FRANCISCO CA 94109

SEQUOIA MORTGAGE COMPANY
285 SOUTH FIRST STREET
SAN JOSE CA

SERLING, ANDREW
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

SEVEN SPRINGS VILLAGE, LLC
SEVEN SPRINGS CHERRY HILL, LLC
C/O S.J. ROSS ASSOCIATES, SCOTT ROSS
7910 WOODMONT AVENUE, SUITE 350
BETHESDA MD 20814

SHARED TECHNOLOGIES INC
1405 S. BELTLINE ROAD
COPPELL TX 75019

SHARROCK, TIM
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

SHAWMUT BANK, N.A
ONE FEDERAL STREEET
ATTN: SENIOR CORPORATE TRUST OFFICER
BOSTON MA 02211

SHAWMUT BANK, N.A. (OWNER TRUSTEE)
ONE FEDERAL STREET
ATTENTION: CORPORATE TRUST DIVISION
BOSTON MA 02211

SHEARMAN & STERLING LLP
599 LEXINGTON AVENUE
NEW YORK NY 10022

SHELTON, REBECCA L
250 SOUTH PEARL ST
DENVER CO 80209

SHEPHERD CONSULTING SERVICES INC
947 E JOHNSTOWN RD
#277
GAHANNA OH 43230

SHEPHERD, DAVID M
1010 N 3RD ST
PHILADELPHIA PA 19123

SHERRY MEYERHOFF HANSON & CRANCE LLP
610 NEWPORT CENTER DRIVE, SUITE 1200
ATTENTION: ANDREW HANSON
NEWPORT BEACH CA 92660

SHINE III, WILLIAM E
3046 BROOK HIGHLAND DRIVE
BIRMINGHAM AL 35242

SHOCH, BRIAN
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

SHORE BUSINESS SOLUTIONS
1720 ROUTE 34, PO BOX 2428
FARMINGDALE NJ 07727

SHRED-IT USA INC
850 E. GUDE DRIVE, SUITE H
ROCKVILLE MD 20850

SHREVEPORT RED RIVER UTILITIES, LLC
C/O CINERGY CORP
139 E. FOURTH STREET
ATTENTION: CHARLES O'DONNELL
CINCINNATI OH 45202

SHUMAKER WITT GAITHER & WHITAKER
CBL CENTER
2030 HAMILTON PLACE BLVD., SUITE 200
ATTN: JEFFREY CURRY
CHATTANOOGA TN 37421-6000

SHUTTS & BOWEN LLP
NATIONAL CITY CENTER
200 EAST BROWARD BLVD
SUITE 2100
FT. LAUDERDALE FL 33301

SIBBOLD, DAVID
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

SIBETH
AN DER HAUPTWACHE 7
FRANKFURT A.M.  D-60313 GERMANY

SIEBOLD GROUP CONSULTING LLC
709 ALYSSUM AVENUE
CASWELL BEACH NC 28465

SIGNATURE BANK
261 MADISON AVENUE
ATTENTION: ARLENE ELIADES
NEW YORK NY 10016

SIGRIST, THOMAS
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

SILANIS
8200 DECARIC
MONTREAL QC H4P 2P5 CANADA

SILANIS TECHNOLOGY INC
398 ISABEY, CITY OF ST. LAURENT
QC H4T 1V3 CANADA

SILLS CUMMIS EPSTEIN & GROSS
THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK NJ 07102

SILVER COVE LIMITED
CANON?S COURT, 22 VICTORIA STREET
PO BOX HM 1179
HAMILTON HM EX   BERMUDA

SIMMONS, WILLIAM
213 SERENOA DRIVE
CANTON GA 30114

SIMPSON  & UNDERWOOD ASSOCIATES
3700 COMPUTER DRIVE
SUITE 100
RALEIGH  NC 27609

SIMPSON THACHER
45 LEXINGTON AVENUE
NEW YORK NY 10017

SIMPSON, PATRICIA B
65 RACHEL COURT
FRANKLIN PARK NJ 08823

SINGH, PARAMDEEP
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

SIR SPEEDY
1133 COLUMBIA STREET
SUITE 102
SAN DIEGO CA 92101

SITUS REAL LP
4665 SOUTHWEST FREEWAY
HOUSTON TX 77027

SITUSSERV, L.P
4665 SOUTHWEST FREEWAY
ATTN: SPECIAL SERVICING
HOUSTON TX 77027

SJM CAP LLC
C/O CAPMARK FINANCE INC.
116 WELSH ROAD
116 WELSH ROAD
HORSHAM PA 19044

SKADDEN ARPS SLATE MEAGHER & FLOM LLP
FOUR TIMES SQUARE
NEW YORK NY 10036

SKADDEN, ARPS, MEAGHER & FLOM LLP
FOUR TIMES SQUARE
ATTENTION: DAVID S. WOLIN, ESQ
NEW YORK NY 10036

SMALLEY, JONATHAN
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

SMBC CAPITAL MARKETS, INC
ATTN:  PRESIDENT
277 PARK AVENUE, FIFTH FLOOR
NEW YORK NY 10172

SMBC DERIVATIVE PRODUCTS LIMITED
FORMERLY SBCM DERIVATIVE PRODUCTS LTD
ATTN:  SWAPS ADMINISTRATION
8TH FL, TEMPLE CRT 11 QUEEN VICTORIA ST
LONDON  EC4N 4TA ENGLAND

SMITH BARNEY SHEARSON INC. (PARTICIPANT)
1345 AVENUE OF THE AMERICAS
NEW YORK NY 10105

SMITH, LAURA
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

SMOKETOWN HOUSING IMPROVEMENT CORP
C/O NEW DIRECTIONS HOUSING CORPORATION
1000 E. LIBERTY ST
ATTENTION: THERESA MCCAULEY
LOUISVILLE KY 40204

SNL FINANCIAL
ONE SNL PLAZA
P.O. BOX 2124
CHARLOTTESVILLE VA 22902

SNL FINANCIAL
TRINITY CENTRE
115 BROADWAY, 16TH FLOOR
NEW YORK NY 10006

SOCIETE GENERALE
1221 AVENUE OF THE AMERICAS
NEW YORK NY

SOEDA, AYA
2-24-10-909
SHIOHAMA
KOTO-KU  135-0043 JAPAN

SOLARWINDS NEWORK MANAGEMENT
3711 SOUTH MOPAC EXPRESSWAY
BUILDING TWO
AUSTIN TX 78746

SOLEBURY CAPITAL GROUP
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SOLIUM CAPITAL LLC
25900 WEST ELEVEN MILE
STE 140
SOUTHFIELD MI 48034

SOMERSET VALLEY BANK
70 EAST MAIN STREET
ATTENTION: MIKE NOVAK
SOMERVILLE NJ 08876

SONG, DJONY
7200 MARION AVE
APT 207
LEVITTOWN PA 19055

SONNENSCHEIN NATH & ROSENTHAL
1221 AVENUE OF THE AMERICAS
NEW YORK NY 10020-1089

SONNENSCHEIN NATH & ROSENTHAL LLP
7800 SEARS TOWER
ATTN: SCOTT A. LUNDQUIST, ESQ
CHICAGO IL 60606

SOPHIA SAKHLEH-PEYTON
1029 WHITEGATE RD
WAYNE PA 19087

SOURCE MEDIA, INC.
ONE STATE STREET PLAZA
27TH FLOOR
NEW YORK NY 10004

SOURCEFIRE
9770 PATUXENT WOODS
COLUMBIA MD 21046

SOUTH CAROLINA DEPARTMENT OF REVENUE
CORPORATION RETURN
301 GERVAIS STREET
COLUMBIA SC 29214-0100

SOUTH CHICAGO SLF ASSOCIATES, L.P.
701 LEE STREET
SUITE 450
DES PLAINES IL 60016

SOUTH OAK CROSSING, LLC
4601 CHARLOTTE PARK DRIVE
SUITE 350
CHARLOTTE NC 28217

SOUTHEASTERN REGIONAL OFFICE
FANNIE MAE
950 EAST PACES FERRY ROAD, SUITE 1800
ATLANTA GA 30326-1161

SOUTHERN MANAGEMENT CORPORATION
1950 OLD GALLOWS RD., STE. 600
VIENNA VA 22182-3970

SOUTHTRUST
420 20TH STREET NORTH 9TH FLOOR
ATTENTION: ROBERT L. WEBB
BIRMINGHAM AL 35003

SOUTHTRUST MORTGAGE CORPORATION
C/O JOHN D. SAWYER (ALBERTELLI LAW)
C/O JOHN D. SAWYER (ALBERTELLI LAW)
P.O. BOX 23028
TAMPA FL 33623

SOUTHVIEW TOWERS L.P. (COMPANY)
3 TOWNLINE CIRCLE
ROCHESTER NY 14623

SOUTHWEST BANK OF TX
5 POST OAK PARK-4400
POST OAK PRKWY
ATTENTION: DEBRA INNES-EVP
HOUSTON TX 77027

SOUTHWEST LICKING COMMUNITY
WATER & SEWER DISTRICT
P.O. BOX 430
NEWARK OH 43058

SOUTHWESTERN REGIONAL OFFICE
INTERNATIONAL PLAZA II
14221 DALLAS PARKWAY
SUITE 1000
DALLAS TX 75254-2916

SOVEREIGN BANK
75 STATE STREET, BOSTON
ATTENTION: GENERAL COUNSEL
MA 02109

SOVEREIGN BANK
1 FINACIAL PLAZA RI1-TWR-04-30
ATTENTION: JAMES ST. TOMAS
PROVIDENCE RI 02903

SOVEREIGN BANK 1500 MARKET STREET
CENTRE SQUARE - CONCOURSE
ATTENTION: DIRECTOR OF SECURITIZATION
PHILADELPHIA PA 19102

SPACHMAN, MICHAEL
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

SPARKLETTS - DS WATERS OF AMERICA
5660 NEW NORTHSIDE DRIVE
SUITE 500
ATLANTA GA 30328

SPATZ & ASSOCIATES INC
650 HALSTEAD AVENUE
MAMARONECK NY 10543

SPAZIANO, LISA A
1091 EAGLE ROAD
NEWTOWN PA 18940

SPECIAL COUNSEL INC
P O BOX 931822
ATLANTA GA 31193

SPECTRUM ENTERPRISES INC
545 SHORE ROAD
CAPE ELIZABETH ME 04107

SPEECH VANTAGE INC
181 WASHINGTON STREET
SUITE 525
CONSHOHOCKEN PA 19428

SPRADLING KENNEDY & MCPHAIL, LLP
THE TOWER, 1601 NW EXPRESSWAY
SUITE 1750
OKLAHOMA CITY OK 73118

SPRING ARBOR
OF RICHMOND LIMITED PARTNERSHIP
800 HETHWOOD BOULEVARD
ATTENTION: MR. DAVID HUBBLE
BLACKSBURG VA 24060

SPRING ARBOR OF WINCHESTER LIMITED
PARTNERSHIP
800 HETHWOOD BLVD.
BLACKSBURG VA 24060

SPRINT (FORMERLY NEXTEL
6391 SPRINT PARKWAY
OVERLAND PARK KS 66251

SQUIRE SANDERS & DEMPSEY LLP
1095 AVENUE OF THE AMERICAS
31ST FLOOR
NEW YORK NY 10036-6797

SS&C TECHNOLOGIES
80 LAMBERTON ROAD
WINDSOR CT 06095-0760

ST. CAMILLUS RESIDENTIAL HEALTH CARE
FACILITY
813 FAY ROAD
SYRACUSE NY 13219

ST. JOHN'S HEALTH CARE CORPORATION
150 HIGHLAND AVENUE
ATTN: VINCENT PARKS, JR., CEO
ROCHESTER NY 14620

ST. JUDE APARTMENTS, LTD. (OWNER)
2600 EAST SOUTH BLVD, SUITE 230
ATTN: PRESIDENT
MONTGOMERY AL 36116

ST. LOUIS BUSINESS JOURNAL
OLD POST OFFICE, 815 OLIVE STREET
SUITE 100
ST. LOUIS MO 63101

ST. LOUIS COUNTY
OFFICE OF LICENSE COLLECTION
41 S. CENTRAL AVENUE
6TH FLOOR
CLAYTON MI 63105

STAGE DOOR DELI
99 MAIDEN LANE
NEW YORK NY 10038

STAMBULES, ANGELO V
43498 FIRESTONE PL
LEESBURG VA 20176

STAMCO TECHNOLOGY GROUP
4020 N TRIPP AVE
CHICAGO IL 60641

STANDARD & POOR'S
55 WATER STREET
34TH FLOOR
NEW YORK NY 10041

STANDARD & POORS
55 WATER STREET
NEW YORK NY 10041

STANDARD & POORS
2542 COLLECTION CENTER DR
CHICAGO IL 60693

STANDARD COFFEE SERVICE CO
640 MAGAZINE ST.
NEW ORLEANS LA 70130

STANDGUARD WATER QUALITY ASSURANCE
SOLUTION
PO BOX 974861
DALLAS TX 75397-4861

STANTEC CONSULTING INC
8211 S 48TH STREET
ATTN: ACCOUNTS RECEIVABLE
PHOENIX AZ 85044

STATE OF CALIFORNIA
BOARD OF EQUALIZATION
PO BOX 942879
SACRAMENTO CA 94279-7070

STATE OF LOUISIANA
DEPTARTMENT OF REVENUE
PO BOX 91011
BATON ROUGE LA 70821-9011

STATE OF NJ - DIVISION OF TAXATION
REVENUE PROCESSING CENTER
PO BOX 666
TRENTON NJ 08646-0666

STATE OF RHODE ISLAND
DIVISION OF TAXATION
ONE CAPITOL HILL
PROVIDENCE RI 02908-5811

STATE OF UTAH
DEPARTMENT OF COMMERCE
324 SOUTH STATE STREET
SUITE 201
SALT LAKE CITY UT 84111

STATE OF WASHINGTON
MASTER LICENSE SERVICE, DEPARTMENT OF LI
PO BOX 9034
OLYMPIA WA 98507

STATE OF WEST VIRGINIA
TAX DEPARTMENT
PO BOX 3784
CHARLESTON WV 25337

STATE STREET BANK
801 PENNSYLVANIA AVENUE
ATTENTION: DIANA MORRIS
KANSAS CITY MO 64105

STATE STREET BANK AND TRUST COMPANY
CORPORATE TRUST DEPARTMENT
TWO INTERNATIONAL PLACE
BOSTON MA 02110

STATE STREET BANK AND TRUST COMPANY
2 INTERNATIONAL PLACE, 5TH FLOOR
BOSTON MA 02110

STATE TEACHERS' RETIREMENT SYSTEM
1416 NINTH STREET
SACRAMENTO CA

STEFFENINO, RONALD
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

STEIN, ADAM G
2676 S. YORK STREET
DENVER CO 80210

STEPHEN DIETZ, ESQ
ASSOCIATE GENERAL COUNSEL
CITIBANK, N.A
425 PARK AVE
NEW YORK NY 10043

STEPHEN E. DIETZ, ESQ
ASSOCIATE GENERAL COUNSEL
CITIBANK, N.A
425 PARK AVE
NEW YORK NY 10043

STEPHEN RAY FELLMAN PC
570 BROADWAY
AMITYVILLE NY 11701-2104

STEPHEN RAY FELLMAN PC
570 BROADWAY
AMITYVILLE NY 11701

STERNS & WEINROTH
ONE STATE STREET SQUARE OFFICE BLDG.
50 WEST STATE STREET, SUITE 1400
TRENTON NJ 08607

STEWART MCKELVEY
SUITE 600, FREDERICK SQUARE
77 WESTMORLAND STREET
P.O. BOX 730
FREDERICTON NB E3B 5B4 CANADA

STEWART TITLE OF ALBUQUERQUE LLC
6759 ACADEMY ROAD NE
ALBUQUERQUE NM 87109

STINSON MORRIS HECKER LLP
1201 WALNUT STREET
ATTENTION: RUSS BRIEN
KANSAS CITY MO 64106

STINSON MORRISON HECKER LLP
1201 WALNUT STREET
ATTN: RUSSELL A. BRIEN
KANSAS CITY MO 64106

STINSON MORRISON HECKER LLP
1201 WALNUT STREET
ATTENTION: RUSS BRIEN
KANSAS CITY MO 64106

STINSON MORRISON HECKER LLP
1201 WALNUT STREET
ATTENTION: RUSSELL A. BRIEN
KANSAS CITY MO 64106

STINSON MORRISON HECKER LLP
1201 WALNUT STREET, SUITE 2900
ATTENTION: RUSS BRIEN
KANSAS CITY MO 64106

STINSON MORRISON HECKER LLP
1201 WALNUT STREET
ATTN: KENDA TOMES
KANSAS CITY MO 64106

STINSON MORRISON HECKER LLP
2600 GRAND AVENUE
ATTENTION: RUSSELL A. BRIEN
KANSAS CITY MO 64108

STINSON MORRISON HECKER LLP
2600 GRAND AVENUE
ATTN: KENDA K. TOMES
KANSAS CITY MO 64108

STINSON MORRISON HECKER LLP
1201 WALNUT STREET
ATTENTION: KENDA K. TOMES
KANSAS CITY MO 64106

STINSON MORRISON HECKLER LLP
168 N. MERAMEC
SUITE 400
ST. LOUIS MO 63105

STITES & HARBISON
2800 SUNTRUST PLAZA
303 PEACHTREE STREET NE
ATLANTA GA 30308

STOCKMANS BANK
9340 EAST STOCKTON BLVD
ATTN: CAROLYN TURNER, VP
ELK GROVE CA 95624

STONEBRIDGE APARTMENTS, LTD.
2629 PLAZA PARKWAY
SUITE B18
WICHITA FALLS TX 76308

STRADLEY RONON STEVENS & YOUNG, LLP
2600 ONE COMMERCE SQUARE
PHILADELPHIA PA 19103

STRATEGIC ASSET SERVICES
30021 TOMAS, SUITE 130
RANCHO SANTA MARGARITA CA 92688

STRATEGIC ASSET SERVICES LLC
30021 TOMAS
SUITE 130
RANCHO SANTA MARGARITA CA 92688

STRATEGIC PROPERTY ASSOCIATES
30021 TOMAS, SUITE 150
RANCHO SANTA MARGARITA CA 92688

STRATEGIC PROPERTY ASSOCIATES INC
15540-C ROCKFIELD BLVD STE
SUITE C200
ATT: JIM EVANS
IRVINE CA 92618

STRATFORD COMMONS (2ND APT)
500 WEST CUMMINGS PARK
SUITE 6050
WOBURN MA 01801

STRICKLAND HEISCHMAN & HOSS INC.
6419 LAKEWOOD DRIVE
TACOMA WA 98467

STRUCTURED ASSET
SECURITIES CORPORATION
200 VESEY STREET
NEW YORK NY 10285

STRUCTURED ASSET SECURITIES CORP
745 SEVENTH AVENUE
NEW YORK NY 10019

STRUCTURED ASSET SECURITIES CORP
200 VESEY
NEW YORK NY 10285

STRUCTURED ASSET SECURITIES CORP
200 VESEY STREET
ATTN: PATRICIA HALL
NEW YORK NY 10285

STRUCTURED ASSET SECURITIES CORP II
745 SEVENTH AVENUE
NEW YORK NY 10019

SUHS, JOHN M
1200 NOYES ST
EVANSTON IL 60201

SULLIVAN & CROMWELL LLP
125 BROAD STREET
NEW YORK NY 10004-2498

SUMMIT CREST VENTURES, LLC
C/O CAPMARK FINANCE INC.
116 WELSH ROAD
116 WELSH ROAD
HORSHAM PA 19044

SUMNER DUGGAN, SARAH J
3420 EAST BRIARCLIFF
BIRMINGHAM AL 35223

SUN BANK, N.A.
CORPORATE TRUST DEPARTMENT
225 E. ROBINSON STREET
SUITE 350
ORLANDO FL 32801

SUN LIFE ASSURANCE COMPANY OF CANADA
ONE SUN LIFE EXECUTIVE PARK
WELLESLEY HILLS MA 02481

SUN MICROSYSTEMS INC.
4150 NETWORK CIRCLE
SANTA CLARA CA 95054

SUN TRUST
25 PARK PLACE
ATTENTION: CHRISTINA BURNETTE
ATLANTA GA 30303

SUNAMERICA, INC. ("SUNAMERICA")
C/O AIG GLOBAL INVESTMENT CORP
1 SUNAMERICA CENTER, 38TH FLOOR
LOS ANGELES CA 90067-6022

SUNDUN INC OF WASHINGTON
PO BOX 1074
BELTSVILLE MD 20705

SUNESYS
202 TITUS AVENUE
WARRINGTON PA 18976

SUNGARD
680 EAST SWEDESFORD ROAD
WAYNE PA 19087

SUNGARD AVAILABILITY SERVICES
680 EAST SWEDESFORD ROAD
WAYNE PA 19087

SUNOCO INC
P O BOX 1466
NEWARK NJ 07101-1466

SUNTRUST COMMUNITY CAPITAL LLC
ERIC ROSEN
25 PARK PLACE
18TH FLOOR
ATLANTA GA 30303

SURVEYS INC
[ADDRESS UNAVAILABLE AT TIME OF FILING]

SUSAN BOUGART
AARON P. BRILL
BRILL & FISHEL, P.C.
180 N. LASALLE STREET, SUITE 1801
CHICAGO IL 60601

SUSQUEHANNA BANK
100 WEST ROAD STE 101
ATTENTION: ELIZABETH M. WRIGHT- EXC. VP
TOWSON MD 21204

SUSSMAN SHANK LLP
1000 SW BROADWAY
SUITE 1400
PORTLAND OR 97205

SUTHERLAND
999 PEACHTREE STREET, NE
ATLANTA GA 30309

SWISS RE ASSET MANAGEMENT
55 EAST 52ND STREET
ATTN: PORTFOLIO MANAGER
NY NY 10055

SYMANTEC
CUPERTINO USA
20330 STEVENS CREEK BOULEVARD
CUPERTINO CA 95104

SYMANTEC
20330 STEVENS CREEK BLVD
CUPERTINO CA 95014

SYMANTEC ENTERPRISE CUSTOMER CARE
555 INTERNATIONAL WAY
SPRINGFIELD OR 97477

SYMETRA LIFE INSURANCE COMPANY
777 108TH AVE, NE
BELLEVUE WA 98004

SYNCFUSION
9001 AERIAL CENTER PARKWAY
S-110
MORRISVILLE NC 27560

SYNCFUSION, INC
9001 AERIAL CENTER PARKWAY, SUITE 110
MORRISVILLE NC 27560

SYSTEL
PO BOX 35910
FAYETTEVILLE NC 35910

SYSTEM INETWORK
221 E. 29TH STREET
LOVELAND CO 80538

T MOBILE
P.O. BOX 37380
ALBUQUERQUE NM 87176-7380

TAKAGI, YOKO
2-26-18-102
UEHARA
SHIBUYA-KU  151-0064 JAPAN

TAKE 5 INC
944 SPRINGFIELD STREET
FEEDING HILLS MA 01030

TALLAHASSEE APARTMENTS HH, LLC
C/O CAPMARK FINANCE INC.
116 WELSH ROAD
116 WELSH ROAD
HORSHAM PA 19044

TAMARAC VILLAGE, LLC
4582 SO. ULSTER STREET PARKWAY
ATTENTION: MS. PATTI K. FIELDING
DENVER CO 80237

TANN, CYNTHIA A
1015 SORREL HORSE RD
HUNTINGDON VALLEY PA 19006

TANNER, JAMES
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

TANNER, MICHAEL
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

TARRYTOWN WATERFRONT, LLC
JOSEPH COTTER C/O NATIONAL RE/SOURCES
485 WEST PUTMAN AVENUE
GREENWICH CT 06830

TAVERNIER CAPITAL PARTNERS LLC
4899 BELFORT ROAD
SUITE 130
JACKSONVILLE FL 32256

TAXATION AND REVENUE DEPARTMENT
PO BOX 25127
SANTA FE NM 87504-5127

TAXSTREAM, LLC
95 RIVER STREET
HOBOKEN NJ 07030

TAYLOR POPE & HERRING INC
1613 WESTOVER TERRACE
SUITE B
GREENSBORO NC 27408

TAYLOR, CHERYL A
835 ERIE
#3
OAK PARK IL 60302

TCF NATIONAL BANK
401 EAST LIBERTY ST
ATTN: PAUL A. TOBIAS, VP
ANN ARBOR MI 48104-2298

TCY DEVELOPMENT COMPANY LLC
11501 HUFF COURT
KENSINGTON MD 20895

TD BANKNORTH, N.A
2 WEST MAIN STREET
ATTN: JO-ANNE L. SMITH, VICE PRESIDENT
WATERBURRY CT 06702

TEACHERS INSURANCE
& ANNUITY ASSOCIATION OF AMERICA
8500 ANDREW CAREGIE BLVD. C3-01
ATTN: JASON BROOKS
CHARLOTTE NC 28202

TECH PLAN INC
717 TAYLOR DRIVE
PLANO TX 75074

TECHICON
507 DALTRY COURT
CHALFONT PA 18914

TECHICON SOFTWARE SOLUTIONS INC
507 DALTRY COURT
CHALFONT PA 18914

TECHICON SOFTWARE SOLUTIONS INC
UNIT 1205 BUILDING 12
720 JOHNSVILLE BLVD
WARMINSTER PA 18974

TEK SYSTEMS
PO BOX 198568
ATLANTA GA 30384-8568

TEKSYSTEMS INC.
P.O. BOX 198568
ATLANTA GA 30384-8568

TELLATIN SHORT & HANSEN INC
15455 CONWAY ROAD
SUITE 355
CHESTERFIELD MO 63017

TENABLE NETWORK SECURITY INC.
7063 COLUMBIA GATEWAY DRIVE
S-100
COLUMBIA MD 21046

TENNESSEE DEPTARTMENT OF REVENUE
ANDREW JACKSON ST. OFFICE BLDG.
500 DEADERICK STREET
NASHVILLE TN 37242

TERRACON INC
18001 W. 106TH STREET
SUITE 300
OLATHE KS 66061

TERZO & BOLOGNA INC
8606 ALLISONVILLE ROAD
SUITE 205
INDIANAPOLIS IN 46250

TEXAS BAY OAKS LIMITED PARTNERSHIP
KENNETH B. CHAIKEN & ROBERT L. CHAIKEN
CHAIKEN, CHAIKEN & CHAIKEN, P.C.
ONE GALLERIA TOWER-13355 NOEL RD #1320
DALLAS TX 75204

TEXAS BAY OAKS LIMITED PARTNERSHIP
ERIC PINKER
LYNN TILLOTSON & PINKER, LLP
750 N. ST. PAUL STREET, SUITE 1400
DALLAS TX 75201

TEXAS REAL ESTATE BUSINESS
TWO SECURITIES CENTRE
3500 PIEDMONT ROAD
SUITE 415
ATLANTA GA 30305

TEXAS REAL ESTATE COMMISSION
PO BOX 12188
AUSTIN TX 78711-2180

TFT GALVESTON PORTFOLIO, LTD
C/O J. KEITH, WALDRON & SCHNEIDER, LLP
WALDRON & SCHNEIDER, L.L.P.
15150 MIDDLEBROOK DRIVE
HOUSTON TX 77058

THACHER PROFFITT & WOOD
2 WORLD FINANCIAL CENTER
NEW YORK NY 10281

THE BANCORP BANK
405 SILVERSIDE ROAD
ATTENTION: PAULA MATHEWS, VICE
WILMINGTON DE 19809

THE BANK OF EAST ASIA, LIMITED
LOS ANGELES BRANCH ("PURCHASER")
388 E. VALLEY BOULEVARD, SUITE 218
ATTN: JONATHAN KUO
ALHAMBRA CA 91801

THE BANK OF NEW YORK
C/O UNITED STATES TRUST CO OF NEW YORK
114 WEST 47TH STREET, 25TH FLOOR
ATTENTION: CORPORATE TRUST DEPARTMENT
NEW YORK NY 10036

THE BANK OF NEW YORK
2 NORTH LASALLE STREET SUITE 1020
ATTENTION: STRUCTURED FINANCE GROUP
CHICAGO IL 60602

THE BANK OF NEW YORK
MELLON TRUST COMPANY, N.A
6525 W. CAMPUS OVAL, SUITE 200
ATTN: MICHAEL D. ROTH
NEW ALBANY OH 43059

THE BANK OF NEW YORK
MELLON TRUST COMPANY, N.A
1775 SHERMAN STREET, SUITE 2775
ATTN: RYAN POLLIHAN
DENVER CO 80203

THE BANK OF NEW YORK
MELLON TRUST COMPANY, N.A
1225 W. WASHINGTON STREET, SUITE 126
ATTN: GREG CROSS
TEMPE AZ 85281

THE BANK OF NEW YORK
MELLON TRUST COMPANY, N.A
6525 W. CAMPUS OVAL, SUITE 200
ATTN: SUE E. TILTON
NEW ALBANY OH 43059

THE BANK OF NEW YORK
MELLON TRUST COMPANY, N.A.
2 N. LASALLE STREET
CHICAGO IL 60602

THE BANK OF NEW YORK ("TRUSTEE")
CORPORATE TRUST ADMINISTRATION
MUNICIPAL FINANCE
5 PENN PLAZA, 13TH FLOOR
NEW YORK NY 10001

THE BANK OF NEW YORK ("TRUSTEE")
101 BARCLAY STREET - 21W
ATTN: CORPORATE TRUST DEPARTMENT
NEW YORK NY 10286

THE BANK OF NEW YORK (FISCAL AGENT)
2 N. LASALLE STREET
CHICAGO IL 60602

THE BANK OF NEW YORK MELLON TRUST CO
GLOBAL CORPORATE TRUST
6525 WEST CAMPUS OVAL, SUITE 200
ATTN: MICHAEL D. ROTH
NEW ALBANY OH 43054

THE BANK OF NEW YORK MELLON TRUST CO
GLOBAL CORPORATE TRUST
6525 WEST CAMPUS OVAL, SUITE 200
ATTN: LAURA R. TAKESHTA
NEW ALBANY OH 43054

THE BANK OF NEW YORK MELLON TRUST CO
GLOBAL CORPORATE TRUST
6525 WEST CAMPUS OVAL, SUITE 200
ATTN: MIRNA GAUGER
NEW ALBANY OH 43054

THE BANK OF NEW YORK TRUST COMPANY
NATIONAL ASSOCIATION
2 NORTH LASALLE, SUITE 1020
ATTN: CMBS - MSCI 2007-IQ14
CHICAGO IL 60602

THE BANK OF NEW YORK TRUST COMPANY
CORPORATE TRUST DIVISION
100 ASHFORD CENTER NORTH, SUITE 520
ATTN: LAURA MARTINCICH
ATLANTA GA 30338

THE BANK OF TOKYO-MITSUBISHI UFJ, LTD.,
NY BRANCH-FKA BK OF TOKYO-MITSUBISHI LTD
C/O SR VP & GRP HEAD CAPITAL MARKETS GRP
1251 AVENUE OF THE AMERICAS
NEW YORK NY 10020-1104

THE BLAK AT TOWNSHIP, LLC
602 STEED ROAD
SUITE 100
RIDGELAND MS 39157

THE CAPITAL COMPANY
OF AMERICA CLIENT SERVICES LLC
600 EAST LAS COLINAS BLVD
ATTN: GENERAL COUNSEL
IRVING TX 75039

THE CAPITAL COMPANY OF AMERICA LLC
2 WORLD FINANCIAL CENTER
BUILDING B, 21ST FLOOR
ATTN: PERRY GERSHON
NEW YORK NY 10281-1198

THE CAPITAL COMPANY OF AMERICA LLC
101 CALIFORNIA STREET
ATTN: MARILYN A. MARINCAS
SAN FRANCISCO CA 94111

THE CITY OF LOS ANGELES (ISSUER)
7TH FLOOR, 400 SOUTH MAIN STREET
LOS ANGELES CA 90013

THE COLUMBIA BANK
9151 BALTIMORE NATIONAL PIKE
ATTENTION: ANGIE HARCUM
ELLICOTT CITY MD 21042

THE COMMUNITY REDEVELOPMENT AGENCY
OF THE CITY OF LOS ANGELES
354 S. SPRING ST., SUITE 600
ATTN: FRANK GUERRA
LOS ANGELES CA 90013

THE DAI-ICHI MUTUAL LIFE INSURANCE
COMPANY
1-13-1 YURAKUCHO 1-CHOME
CHIYODA-KU
TOKYO  100-8841 JAPAN

THE DEPOSITORY TRUST COMPANY
55 WATER STREET
SUITE  CONC 4
NEW YORK NY 10041

THE DUN & BRADSTREET CORPORATION
103 JFK PARKWAY
SHORT HILLS NJ 07078

THE ECONOMIST
SUBSCRIPTION DEPARTMENT
P.O. BOX 58525
BOULDER CO 80321-8525

THE EQUITABLE LIFE ASSURANCE
SOCIETY OF THE UNITED STATES
1290 AVENUE OF THE AMERICAS
ATTN: LAW DEPARTMENT, REAL ESTATE
NEW YORK NY 10104

THE FALLS AT MARINA BAY, L.P.
2650 MARINA BAY DRIVE EAST
UNIT 108, BLDG 1
FORT LAUDERDALE FL 33312

THE FENTRESS GROUP, LLP
8001 RAVINES EDGE COURT
SUITE 112
COLUMBUS OH 43235

THE FIRST AMERICAN CORPORATION
1 FIRST AMERICAN WAY
SANTA ANA CA 92707

THE FIRST BOSTON CORPORATION
C/O CREDIT SUISSE
11 MADISON AVENUE
NEW YORK NY 10010-3629

THE FIRST NAT BNK OF BOSTON ON BEHALF OF
COLL AND UNIV FACILITY LOAN TRUST ONE
100 FEDERAL STREET
ATTN: CORPORATE TRUST DIVISION
BOSTON MA 02101

THE FIRST NAT BNK OF BOSTON ON BEHALF OF
COLL AND UNIV FACILITY LOAN TRUST TWO
100 FEDERAL STREET
ATTN: CORPORATE TRUST DIVISION
BOSTON MA 02101

THE FRUITGUYS
405 VICTORY AVENUE #D
SOUTH SAN FRANCISCO CA 94080

THE GERALD TEEL COMPANY
974 CAMPBELL ROAD
SUITE 204
HOUSTON TX 77024

THE GIBBS FIRM
123 E. FOURTH STREET, SUITE 500
CINCINNATI OH 45202

THE GOVERNOR & CO.OF THE BANK OF
ATTN:MANAGER ADMINISTRATION
TREASURY & INTERNATIONAL BANKING
COLVILL HOUSE TALBOT ST
DUBLIN 1   IRELAND

THE GRAND IN KANNAPOLIS, LLC
6353 POPLAR FOREST DRIVE
SUMMERFIELD NC 27358

THE GRAND ON JULIAN, LLC
6353 POPLAR FOREST DRIVE
SUMMERFIELD NC 27358

THE GUARDIAN
LIFE INSURANCE CO. OF AMERICA
7 HANOVER SQUARE, 20-C
NEW YORK NY 10004

THE HALLSTROM GROUP INC.
1003 BISHOP STREET
PAUAHI TOWER
SUITE 1350
HONOLULU HI 96813

THE HUNTINGTON NATIONAL BANK
41 SOUTH HIGH STREET, HC0840
ATTENTION: BONNIE BIRATH
COLOMBUS OH 43215

THE IRVINE COMPANY
C/O TOOLEY & COMPANY
5 PARK PLAZA, SUITE 100
ATTENTION: PROPERTY MANAGER
IRVINE CA 92614

THE IRVINE COMPANY
P.O. BOX 6370
ATTN: VP OPERATIONS – OFFICE PROPERTIES
NEWPORT BEACH CA 92658-6370

THE IRVINE COMPANY
C/O TOOLEY & COMPANY
5 PARK PLAZA
SUITE 100
IRVINE  CA 92614

THE JOURNAL
16261 LAGUNA CANYON ROAD
SUITE 130
IRVINE CA 92618

THE MAHONE GROUP
PIEDMONT COMMONS OFFICE PARK
2551 ROSWELL ROAD
BUILDING 500, SUITE 510
MARIETTA GA 30062

THE MULLER COMPANY
23521 PASEO DE VALENCIA
STE 200
LAGUNA HILLS CA 92653

THE MULLER COMPANY INC
23521 PASEO DE VALENCIA
STE 200
LAGUNA HILLS CA 92653

THE MULLER COMPANY INC
23521 PASEO DE VALENCIA
STE 200
LAGUNA HILLS CA 926533101

THE NATHANSON GROUP PLLC
ONE UNION SQUARE
600 UNIVERSITY STREET, STE 2000
ATTENTION: RANDI S. NATHANSON
SEATTLE WA 98101

THE NEW YORK TIMES
P.O. BOX 70
NORTH VALE NJ 07647-0070

THE NORTHWESTERN MUTUAL LIFE
INSURANCE COMPANY
NICK DEFINO
720 EAST WISCONSIN AVENUE
MILWAUKEE WI 53202

THE OAKLEY GROUP INC.
1601 21ST STREET SOUTH
BIRMINGHAM AL 35205

THE ORIN GROUP LLC
10 NORTHWEST AVENUE
SUITE 200
TALLMADGE OH 44278

THE PENN INSURANCE AND ANNUITY COMPANY
600 DRESHER ROAD
HORSHAM PA 19172

THE PENN MUTUAL LIFE INSURANCE COMPANY
600 DRESHER ROAD
HORSHAM PA 19172

THE PFE GROUP
144 TURNPIKE ROAD
SUITE 360
SOUTHBOROUGH MA 01772

THE PHILADELPHIA NATIONAL BANK
CORPORATE TRUST DEPARTMENT
ONE NORTH FIFTH STREET
PHILADELPHIA PA 19101

THE PIONEER COMPANIES
250 SOUTH CLINTON STREET, SUITE 200
ATTENTION: DAVID W. MURPHY
SYRACUSE NY 13202

THE PLANNING AND ZONING RESOURCE CORP
2212 NW 50TH STREET
SUITE 246
OKLAHOMA CITY OK 73112

THE POWERTECH GROUP, INC
6703 SOUTH 234TH STREET
KENT WA 98032

THE PRUDENTIAL INSURANCE CO OF AMERICA
C/O PRUDENTIAL INV - STRUCTURED FNCE GRP
TWO GATEWAY CENTER
ATTN: MANAGING DIRECTOR
NEWARK NJ 07102

THE QUARTERS, LLC
6043 LAKE BRANDT ROAD
GREENSBORO NC 27455

THE SAVANNAH BANK, N.A.
CINDY ROACHFORT
25 BULL ST.
SAVANNAH GA 31402

THE SEAMEN'S BANK FOR SAVINGS, FSB
30 WALL STREET
ATTN: LUCY TINKER
NEW YORK NY 10005

THE SINCLAIR 63, LLC
23622 CALABASAS ROAD, SUITE 200
CALABASAS CA 91302

THE TOWER IN WESTWOOD
10940 WILSHIRE BOULEVARD
ATTENTION: GENERAL MANAGER
LOS ANGELES CA 90024

THE VIRGINIA - PILOT
BOX 449
NORFOLK VA 23501

THE WILLIAM FALL GROUP
300 MADISON AVENUE
SUITE 900
TOLEDO OH 43604

THELEN REID BROWN
875 THIRD AVENUE
10TH FLOOR
NEW YORK NY 10022

THENON HOLDINGS LTD
REGAL HOUSE, 70 LONDON ROAD
TWICKENHAM  TWI 3QS UNITED KINGDOM

THENON HOLDINGS LTD.
REGAL HOUSE
70 LONDON ROAD
TWIEKENHAM  3QS TWI UNITED KINGDOM

THOMAS COSENTINO
LAW OFFICE OF MIRIAM JIMENEZ & ASSOC, PC
160 BROADWAY, SUITE 708
NEW YORK NY 10038

THOMAS ENGINEERING COMPANY
3810 LOOKOUT ROAD
NORTH LITTLE ROCK AR 72116

THOMAS REPROGRAPHICS INC
PO BOX 740967
DALLAS TX 75374

THOMAS TARANTINO
8014 GERMANTOWN AVE
PHILADELPHIA PA 19118

THOMPSON COBURN FAGEL HABER
55 EAST MONROE STREET
37TH FLOOR
CHICAGO IL 60603

THOMPSON COE
700 NORTH PEARL STREET
25TH FLOOR, PLAZA OF THE AMERICAS
DALLAS TX 75201

THOMPSON, JAMES C
1031 BRIARCLIFF TRACE
BIRMINGHAM AL 35242

THOMSON REUTERS
3 TIMES SQUARE
NEW YORK NY 10036

THOMSON TAX & ACCOUNTING
3 TIMES SQUARE
NEW YORK NY 10036

THORNTON HURON PLAZA LLC
50 SOUTH STEELE STREET
SUITE 750
DENVER CO 80209

THRIVENT FINANCIAL FOR LUTHERANS
625 FOURTH AVENUE SOUTH
MINNEAPOLIS MN 55415

THURSTON, MITCHELL
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

TIMOTHY F. DANELLO
WACHOVIA BANK, N.A
LEGAL DIVISION - NC0630
301 SOUTH COLLEGE STREET
CHARLOTTE NC 28288-0630

TM ALEXANDER (TRUSTEE)
C/O U.S. BANK, N.A., EP-MN-WS3T
ATTN: CHARLIE VANVLEET
ST. PAUL MN 55107

TO BORROWER
C/O EMERITUS CORPORATION
3131 ELLIOT AVENUE
SUITE 500
SEATTLE WA 98121

TOLAND, ROBERT
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

TOMA RESEARCH
440 NE 4TH AVE
CAMAS WA 98607

TORCHMARK (LIBERTY NATIONAL
LIFE INSURANCE CO
AND UNITED AMERICAN INSURANCE CO)
FRANK SVOBODA, 3700 S STONEBRIDGE DR
MCKINNEY TX 75070

TORRES, LIAO S
4203 COTTONWOOD WAY
NEW HOPE PA 18938

TORTO WHEATON
200 HIGH STREET
3RD FLOOR
BOSTON MA 02110-3036

TORYS
79 WELLINGTON STREET WEST
SUITE 3000
BOX 270, TD CENTRE
TORONTO ON M5K 1N2 CANADA

TOTSUKA, AKIRA
4-1-25-506
HIROO
SHIBUYA-KU  150-0012 JAPAN

TOWNEBANK
6001 HARBOUR VIEW BOULEVARD
ATTENTION: TRACY NELMS
SUFFOLK VA 23435

TPG-300 WEST 6TH STREET LLC
C/O TX-SIXTH STREET LIMITED PARTNERSHIP
600 CONGRESS AVENUE
SUITE 300
AUSTIN TX 78701

TRAMMELL CROW SERVICES INC
2850 E CAMELBACK RD
STE 270
PHOENIX AZ 85016

TRANSAMERICA LIFE INSURANCE COMPANY
BEN HENDERSON
C/O AEGON USA REALTY ADVISORS
4333 EDGEWOOD ROAD NE
CEDAR RAPIDS IA 52499

TRANSAMERICA LIFE INSURANCE COMPANY
BRIAN HERMAN
400 WEST MARKET STREET
LOUISVILLA KY 40202

TRANSCAPITAL GEORGIA TAX
CREDIT FUND II, LLC, JIM HOWARD
C/O TRANSCAPITAL SOLUTIONS, LLC
22 EAST JACKSON STREET
PHOENIX AZ 85004

TRANSCAPITAL GEORGIA TAX CREDIT FUND
JIM HOWARD
C/O TRANSCAPITAL SOLUTIONS, LLC
22 EAST JACKSON STREET
PHOENIX AZ 85004

TRANSWESTERN COM SERVICES CENT REGION
5001 SPRING VALLEY ROAD
SUITE 600W
DALLAS TX 75244

TREND MICRO
10101 N. DEANZA
BOULEVARD
CUPERTINO CA 95014

TREPP LLC
477 MADISON AVENUE
18TH FLOOR
NEW YORK NY 10022

TREPP MANAGEMENT SERVICES LLC
477 MADISON AVENUE
18TH FLOOR
NEW YORK NY 10022

TRI COUNTY INSURANCE CALABASAS
23961 CRAFTSMAN ROAD
CALABASAS TX 91302

TRI COUNTY INSURANCE CALABASAS
23961-L CRAFTSMAN ROAD
CALABASAS CA 91302

TRIGEN ENERGY COMPANY
1 WATER STREET
ATTENTION: TREASURER
WHITE PLAINS NY 10601

TRIPWIRE, INC
P.O. BOX 2727
PORTLAND OR 97208-2727

TRIPWIRE, INC.
ONE MAIN PLACE
101 SW MAIN STREET
S-1500
PORTLAND OR 97204

TRIZECHAHN PLAZA OF THE AMERICAS
MANAGEMENT
C/O CARRAMERICA REALTY OP PARTNER L.P.
15950 N. DALLAS PARKWAY,SUITE 300
DALLAS  TX 75248

TROPICAL REALITY APPRAISAL SERVICES INC
8902 NORTH DALE MABRY HIGHWAY
SUITE 105
TAMPA FL 33614

TROUTMAN SANDERS LLP
1001 HAXALL POINT
RICHMOND VA 23219

TROUTMAN, JOHN M
1167 GWYNEDALE WAY
LANSDALE PA 19446

TROVA I LLC
JORGE IRAGORRI, C/O MORGAN STANLEY
ATTN: GLOBAL STRUCTURED PRODUCTS
1585 BROADWAY
NEW YORK NY 10035

TROVA II LLC
JORGE IRAGORRI, C/O MORGAN STANLEY
ATTN: GLOBAL STRUCTURED PRODUCTS
1585 BROADWAY
NEW YORK NY 10035

TROVA III LLC
JORGE IRAGORRI, C/O MORGAN STANLEY
ATTN: GLOBAL STRUCTURED PRODUCTS
1585 BROADWAY
NEW YORK NY 10035

TROVA IV LLC
JORGE IRAGORRI, C/O MORGAN STANLEY
ATTN: GLOBAL STRUCTURED PRODUCTS
1585 BROADWAY
NEW YORK NY 10035

TRUSTMARK LIFE INSURANCE COMPANY
400 FIELD DRIVE
ATTN: JERRY HITGAS
LAKE FOREST IL 60045

TSUKAMOTO, YUTAKA
73-26-207
SETOGAYACHO HODOGAYA-KU
YOKOHAMA-SHI  240-0024 JAPAN

TUCHKLAPER, ESTHER
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

TULLETT PREBON (USA) INC
80 PINE STREET
NEW YORK NY 10005

TULSA ENGINERRING & PLANNING
6737 S. 85TH EAST AVENUE
TULSA OK 74133

TW HOTEL FUNDING 2005, LLC
C/O TY WARNER HOTELS & RESORTS, LLC
280 CHESTNUT AVENUE
ATTN: MR. MICHAEL KANZLER
WESTMONT IL 60559

TX – SIXTH STREET LIMITED PARTNERS
C/O EQUITY OFFICE
600 CONGRESS AVENUE, SUITE 300
AUSTIN TX 78701

U-HAUL INTERNATIONAL, INC. (SELLER)
2727 NORTH CENTRAL AVENUE
ATTN: TREASURER
PHOENIX AZ 85004

U-HAUL SELF-STORAGE CORPORATION
2721 NORTH CENTRAL AVE, STE 815 S
ATTENTION: PRESIDENT
PHOENIX AZ 85004

U. S. BANK NATIONAL ASSOCIATION
CORPORATE TRUST
1 FEDERAL STREET, 3RD FLOOR
ATTENTION: BETH NALLY, TRUST OFFICER
BOSTON MA 02110

U.S. BANCORP COMMUNITY
DEVELOPMENT CORPORATION
ELIZABETH STOHN
1232 WASHINGTON, SUITE 300
ST. LOUIS MO 63103

U.S. BANK NANTIOANL ASSOCIATION
225 FRANKLIN STREET
ATTN: CORPORATE TRUST DEPARTMENT
BOSTON MA 02110

U.S. BANK NATIONAL ASSOCIATION
1 FEDERAL STREET
BOSTON MA 02110

U.S. BANK NATIONAL ASSOCIATION
FIRST TRUST CENTER
180 EAST FIFTH STREET
ATTN: STRUCTURED FINANCE
ST. PAUL MN 55101

U.S. BANK NATIONAL ASSOCIATION
TWO INTERNATIONAL PLACE, 5TH FLOOR
ATTN: CORPORATE TRUST DIVISION
REF: BKB 1997-C1
BOSTON MA 02110

U.S. BANK NATIONAL ASSOCIATION
D/B/A FIRST BANK NATIONAL ASSOC
FIRST TRUST CENTER, 180 E 5TH ST
ATTENTION: STRUCTURED FINANCE
ST. PAUL MN 55101

U.S. BANK NATIONAL ASSOCIATION
TWO INTERNATIONAL PLACE, 5TH FLOOR
ATTN: CORPORATE TRUST DIVISION
BOSTON MA 02110

U.S. BANK NATIONAL ASSOCIATION
2 INTERNATIONAL PLACE
ATTENTION: CORPORATE TRUST DEPARTMENT
BOSTON MA 02110

U.S. BANK NATIONAL ASSOCIATION
ONE FEDERAL STREET, 3RD FLOOR
ATTN: CORPORATE TRUST SERVICES
BOSTON MA 02110

U.S. BANK NATIONAL ASSOCIATION
TWO INTERNATIONAL PLACE, 5TH FLOOR
BOSTON MA 02110

U.S. BANK NATIONAL ASSOCIATION
1 FEDERAL STREET, 3RD FLOOR
ATTN: MORGAN STANLEY CAPITAL I INC
SERIES 2007-IQ15
BOSTON MA 02110

U.S. BANK NATIONAL ASSOCIATION
D/B/A COLORADO NATIONAL BANK
950 17TH STREET, SUITE 650
ATTN: GRETCHEN MIDDENTS
DENVER CO 80202

U.S. BANK NATIONAL ASSOCIATION
1133 RANKIN STREET, SUITE 100
ATTENTION: DELMA CARLSON
ST. PAUL MN 55116

U.S. BANK NATIONAL ASSOCIATION (ISSUER)
TWO INTERNATIONAL PLACE, 5TH FLOOR
ATTN: CORPORATE TRUST DIVISION
BOSTON MA 02110

U.S. BANK NATIONAL ASSOCIATION (TRUSTEE)
(AS SUCCESSOR TRUSTEE TO
STATE STREET BANK AND TRUST COMPANY)
TWO INTERNATIONAL PLACE, 5TH FLOOR
BOSTON MA 02110

U.S. BANK NATIONAL ASSOCIATION (TRUSTEE)
SUCCESSOR TRUSTEE TO STATE
STREET BANK AND TRUST COMPANY
TWO INTERNATIONAL PLACE, 5TH FLOOR
BOSTON MA 02110

U.S. BANK NATIONAL ASSOCIATION (TRUSTEE)
TWO INTERNATIONAL PLACE, 5TH FLOOR
ATTN: CORPORATE TRUST DIVISION
BOSTON MA 02110

U.S. BANK NATIONAL ASSOCIATION (TRUSTEE)
TWO INTERNATIONAL PLACE
ATTN: CORPORATE TRUST DEPARTEMENT
BOSTON MA 02110

U.S. BANK, N.A
2 AVENUE DE LAFAYETTE
BOSTON MA 02111

U.S. BANK, N.A. (TRUSTEE)
1200 ENERGY DRIVE (ENER0106)
ATTN: SANDRA COLT
ST. PAUL MN 55108

U.S. BANK, NATIONAL ASSOCIATION
U.S. BANK NATIONAL ASSOCIATION
TWO INTERNATIONAL PLACE, 5TH FLOOR
ATTN: CORPORATE TRUST DIVISION
BOSTON MA 02110

U.S. TAX ADVANTAGE, LLC
1560 SHERMAN AVENUE
SUITE 420
EVANSTON IL 60201

UBS REAL ESTATE SECURITIES, INC
1285 AVENUE OF THE AMERICAS
ATTN: ADAM BEHLMAN AND JEFFREY LAVINE
NEW YORK NY 10019

UBS REAL ESTATE SECURITIES, INC
1285 AVENUE OF THE AMERICAS
ATTENTION: JOSEPH TAMBARO, ESQ
NEW YORK NY 10019

UCC DIRECT SERVICES
PO BOX 200824
HOUSTON TX 77216-0824

UCC DIRECT SERVICES
2727 ALLEN PARKWAY
SUITE 1000
HOUSTON TX 77019

UNGERMAH, JEFFREY R
404 BROWN BRIAR CIR
HORSHAM PA 19044

UNION BANK OF CA
1980 SATURN STREET
ATTENTION: JULIA EUSTON
MONTEREY PARK CA 91755

UNION BANK OF CALIFORNIA
1980 SATURN STREET
ATTENTION: JULIA EUSTON
MONTEREY PARK CA 91755

UNION TRUST COMPANY (CO-TRUSTEE)
300 MAIN STREET
STAMFORD CT 06904

UNITED CALIFORNIA BANK
ACTING THROUGH ITS UNITED CALIFORNIA
MORTGAGE COMPANY DIVISION
180 MONTGOMERY STREET.
SAN FRANCISCO CA 94104

UNITED CORPORATE SERVICES INC.
10 BANK STREET
SUITE 560
WHITE PLAINS NY 10606

UNITED FARM FAMILY
MUTUAL INSURANCE COMPANY
225 SOUTH EAST STREET 46202
P.O. BOX 1250
INDIANAPOLIS IN 46206-1250

UNITED STATES FILTER CORPORATION
181 THORN HILL ROAD
ATTENTION: DEBORAH M. NEWELL
WARRENDALE PA 15086

UNITED STATES FILTER CORPORATION
CHERRINGTON CORPORATE CENTER
600 CLUBHOUSE DRIVE
ATTENTION: DEBORAH M. NEWELL
PITTSBURGH PA 15108

UNITED STATES OF AMERICA
T. WEST, J. BRANDA, R. BROOKER, B. YOUNG
US DEPARTMENT OF JUSTICE
P.O. BOX 261 BEN FRANKLIN STATION
WASHINGTON DC 20044

UNITED STATES TRUST COMPANY
OF NEW YORK
CORPORATE TRUST
114 WEST 47TH STREET
NEW YORK NY 10036

UNITEDHEALTH GROUP INC.
WILLIAM GALLIGAN
450 COLUMBUS BLVD
450 COLUMBUS BLVD
HARTFORD CT 06103

UNUMPROVIDENT CORPORATION
300 SOUTHBOROUGH DRIVE - M277
ATTN: INVESTMENT FINANCE
SOUTH PORTLAND ME 04106

UNUMPROVIDENT CORPORATION
300 SOUTHBOROUGH DRIVER - M277
ATTN: INVESTMENT FINANCE
SOUTH PORTLAND ME 04106

UPDIKE, KELLY & SPELLACY, P.C
ONE STATE STREET
P.O. BOX 23 1277
ATTN: JOHN J. ALISSI, ESQ
HARTFORD CT 06123-1277

URBAN DEVELOPMENT FUND II, LLC
C/O ARIES COMMUNITY CAPITAL, LLC
350 WEST ERIE STREET
CHICAGO IL 60610

URBAN DEVELOPMENT FUND II, LLC
350 WEST ERIE STREET
ATTENTION: MICHAEL QUALIZZA
CHICAGO IL 60610

URBAN REDEVELOPMENT
AUTHORITY OF PITTSBURGH
200 ROSS STREET
PITTSBURGH PA 15219

URS CORPORATION
1628 JOHN F. KENNEDY BLVD.
PHILADELPHIA PA 19103

URS CORPORATION
600 MONTGOMERY STREET
26TH FLOOR
SAN FRANCISCO CA 94111-2728

US BANCORP COMMUNITY DEVELOPMENT
CORPORATION
ZACHARY BOYERS
1307 WASHINGTON AVENUE, STE 300
ST. LOUIS MO 63103

US BANCORP COMMUNITY INVESTMENT CORP.
C/O ZACHARY BOYERS
1307 WASHINGTON AVENUE
SUITE 300
ST. LOUIS MO 63103

US BANK
CM-9690
ST PAUL MN 55170-9690

US BANK
950 17TH STREET
ATTENTION: JENNIFER SUMII (303)
DENVER CO 80202

US BANK
950 17TH STREET
ATTENTION: JENNIFER SUMII
DENVER CO 80202

US BANK CORPORATE TRUST
60 LIVINGSTON AVE
MAIL CODE EP-MN-WS3T
ATTN: DENNIS KORN
ST. PAUL MN 55107-2292

US BANK CORPORATE TRUST
60 LIVINGSTON AVE
MAIL CODE EP-MN-WS3T
ATTN: DEBORAH FRANCO
ST. PAUL MN 55107-2292

US BANK CORPORATE TRUST (TRUSTEE)
60 LIVINGSTON AVE
MAIL CODE EP-MN-WS3T
ATTN: GENA TILLEMANS
ST. PAUL MN 55107-2292

US BANK CORPORATE TRUST SERVICES
ONE FEDERAL STREET, 3RD FLOOR, EX-MA-FED
ATTN: DAVID DOUCHETTE
BOSTON MA 02110

US BANK CORPORATE TRUST SERVICES
60 LIVINGSTON AVE, 3RD FLOOR
MAIL STOP EP-MN-WS3T
ATTN: SODARANY PEN
ST. PAUL MN 55107

US BANK TRUST NATIONAL ASSOCIATION
180 EAST 5TH STREET
ST. PAUL MN 55101

US BANK, NATIONAL ASSOCIATION
BLUE HILLS OFFICE PARK
CORPORATE TRUST DEPARTMENT
150 ROYALL STREET
CANTON MA 02021

US BANK, NATIONAL ASSOCIATION (TRUSTEE)
60 LIVINGSTON AVENUE
MAILCODE: EP-MN-WS3D
ST. PAUL MN 55107-2232

US POSTAGE METER CENTER
28231 AVENUE CROCKER
VALENCIA CA 91355

USFILTER WATER PARTNERS VI L.L.C
55 SHUMAN BLVD., SUITE 900
ATTENTION: JOHN SANTELLI
NAPERVILLE IL 60563

USGI, INC
9375 CHESAPEAKE STREET., SUITE 215
ATTN: CHRISTINA STREEPER
LA PLATA MD 20646

USGI, INC. (DEPOSITOR)
535 CONNECTICUT AVENUE
NORWALK CT 06854

USI
ONE USI PLAZA
ANNAPOLIS MD 21401

UTAH DEPARTMENT OF COMMERCE
160 EAST 300 SOUTH
2ND FLOOR
BOX 146705
SALT LAKE UT 84118

UTAH STATE TAX COMMISSION
210 NORTH 1950 WEST
SALT LAKE CITY UT 84134-0300

VALERIE S. KRETCHMER ASSOCIATES INC
2707 WALMNUT AVENUE
EVANSTON IL 60201

VALLEY DRIVE INVESTORS LTD
CANONS COURT, 22 VICTORIA STREET
PO BOX HM 1179
HAMILTON HM EX   BERMUDA

VALLEY NATIONAL BANK
925 ALLWOOD ROAD
ATTENTION: MICHAEL BORSELLA
CLIFTON NJ 07012

VALUATION & INFORMATION GROUP
6167 BRISTOL PARKWAY
SUITE 430
CULVER CITY CA 90230

VALUATION CONSULTANTS LLC
4970 S ARVILLE STREET
SUITE110
LAS VEGAS NV 89118

VALUE TECH REALTY SERVICES INC
240 CRYSTAL GROVE BOULEVARD
LUTZ FL 33548

VAN COTT BAGLEY CORNWALL & MCCARTHY
36 SOUTH STATE STREET
SUITE 1900
SALT LAKE CITY UT 84111

VANDYKE SOFTWARE INC.
4848 TRAMWAY RIDGE NE
S-101
ALBURQUERQUE NM 87111

VAUGHN, MICHELLE W
128 DAYLESFORD BLVD.
BERWYN PA 19312

VEDDER PRICE KAUFMAN & KAMHOLZ PC
222 NORTH LASALLE STREET
CHICAGO IL 60601

VELOCITY EXPRESS
PO BOX 95619
CHICAGO IL 60694-5619

VENABLE BAETJER & HOWARD LLP
ROCKEFELLER CENTER
1270 AVENUE OF THE AMERICAS
25TH FLOOR
NEW YORK NY 10020

VENABLE LLP
575 7TH STREET, N.W
ATTENTION: STEPHANIE L. DELONG, ESQ
WASHINGTON DC 20004

VENERABLE LLP
1201 NEW YORK AVENUE, N.W
ATTENTION: LAWRENCE H. GESNER, ESQ
WASHINGTON DC 20005

VENTRAS CAPITAL ADVISORS LLC
C/O MBH ENTERPRISES LLC
101 COOK STREET
SUITE 3000
DENVER CO 80206

VENTURE ENCODING SERVICE, INC
4401 CAMBRIDGE
ATTENTION: KENNETH HARGLS, PRESIDENT
FORT WORTH TX 76155-2629

VENTURE ENCODING SERVICES INC
4401 CANBRIDGE
FORT WORTH TX 76155

VENTURE ENCODING SERVICES INC
4401 CAMBRIDGE
FORT WORTH TX 76155-2629

VERITY VALUATION LLC
6201 COLLEGE BLVD.
SUITE 375
OVERLAND PARK KS 66211

VERIZON
3 BALA PLAZA EAST
SUITE 700
BALA CYNWYD PA 19004

VERIZON
P.O. BOX 15124
ALBANY NY 12212

VERIZON BUSINESS
13650 DULLES TECHNOLOGY DRIVE
S-500
HERNDON VA 20171

VERIZON CREDIT INC.
R. LIDIA MYKYTYN
C/O VERIZON CAPITAL CORP.
245 PARK AVENUE, 40TH FLOOR
NEW YORK NY 10167

VERIZON WIRELESS
180 WASHINGTON VALLEY ROAD
BEDMINSTER NJ 07921

VERMONT DEPTARTMENT OF TAXES
133 STATE STREET
MONTPELIER VT 05633-1401

VERONA PLACE LTD
CANONS COURT, 22 VICTORIA STREET
PO BOX HM 1179
HAMILTON HM EX   BERMUDA

VERRILLI, RONALD
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

VICTOR L. GERLEMAN, CRA, RMU
SENIOR VICE PRESIDENT - INVESTMENTS
GOVERNMENT PERSONNEL MUTUAL LIFE
INSURANCE COMPANY, P.O. BOX 790270
SAN ANTONIO TX 78284-4199

VIENTO II, LLC
JORGE IRAGORRI, C/O MORGAN STANLEY
ATTN: GLOBAL STRUCTURED PRODUCTS
1585 BROADWAY
NEW YORK NY 10035

VIENTO III, LLC
JORGE IRAGORRI, C/O MORGAN STANLEY
ATTN: GLOBAL STRUCTURED PRODUCTS
1585 BROADWAY
NEW YORK NY 10035

VIENTO IV, LLC
JORGE IRAGORRI, C/O MORGAN STANLEY
ATTN: GLOBAL STRUCTURED PRODUCTS
1585 BROADWAY
NEW YORK NY 10035

VIENTO IX, LLC
JORGE IRAGORRI, C/O MORGAN STANLEY
ATTN: GLOBAL STRUCTURED PRODUCTS
1585 BROADWAY
NEW YORK NY 10035

VIENTO LLC
JORGE IRAGORRI, C/O MORGAN STANLEY
ATTN: GLOBAL STRUCTURED PRODUCTS
1585 BROADWAY
NEW YORK NY 10035

VIENTO V, LLC
JORGE IRAGORRI, C/O MORGAN STANLEY
ATTN: GLOBAL STRUCTURED PRODUCTS
1585 BROADWAY
NEW YORK NY 10035

VIENTO VI, LLC
JORGE IRAGORRI, C/O MORGAN STANLEY
ATTN: GLOBAL STRUCTURED PRODUCTS
1585 BROADWAY
NEW YORK NY 10035

VIENTO VII, LLC
JORGE IRAGORRI, C/O MORGAN STANLEY
ATTN: GLOBAL STRUCTURED PRODUCTS
1585 BROADWAY
NEW YORK NY 10035

VIENTO VIII, LLC
JORGE IRAGORRI, C/O MORGAN STANLEY
ATTN: GLOBAL STRUCTURED PRODUCTS
1585 BROADWAY
NEW YORK NY 10035

VIENTO X, LLC
JORGE IRAGORRI, C/O MORGAN STANLEY
ATTN: GLOBAL STRUCTURED PRODUCTS
1585 BROADWAY
NEW YORK NY 10035

VIENTO XI, LLC
JORGE IRAGORRI, C/O MORGAN STANLEY
ATTN: GLOBAL STRUCTURED PRODUCTS
1585 BROADWAY
NEW YORK NY 10035

VIENTO XII, LLC
JORGE IRAGORRI, C/O MORGAN STANLEY
ATTN: GLOBAL STRUCTURED PRODUCTS
1585 BROADWAY
NEW YORK NY 10035

VIENTO XIII, LLC
JORGE IRAGORRI, C/O MORGAN STANLEY
ATTN: GLOBAL STRUCTURED PRODUCTS
1585 BROADWAY
NEW YORK NY 10035

VIENTO XIV, LLC
JORGE IRAGORRI, C/O MORGAN STANLEY
ATTN: GLOBAL STRUCTURED PRODUCTS
1585 BROADWAY
NEW YORK NY 10035

VILLAGE OFFICE SUPPLY
312 ADAMSVILLE ROAD
BRIDGEWATER NJ 08807

VILLAGE ON LITTLE TEXAS, LLC
MR. ANTHONY J. SNIPES
% AHFC VILL ON LITTLE TX NON-PROFIT CORP
1000 EAST 11TH STREET, STE 400
AUSTIN TX 78767

VILLAGIO CAT LLC
C/O CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

VILLAS AT PARK WEST II, LLC
102 N. CASCADE
SUITE 250
COLORADO SPRINGS CO 80903

VIRCHOW KRAUSE & COMPANY LLP
205 NORTH MICHIGAN AVENUE
CHICAGO IL 60601-5927

VIRGINIA DEPTARTMENT OF TAXATION
PO BOX 1500
RICHMOND VA 23218-1500

VIRGINIA HOUSING DEVELOPMENT AUTHORITY
601 S. BELVIDERE STREET
RICHMOND VA 23220

VIRGINIA M DUFFY
1828 OLD YORK ROAD
ABINGTON PA 19001

VISTA VIEW APARTMENTS, LTD.
A. RODGER TRAYNOR, JR., LENOARD BLOOM
ACKERMAN SENTERFITT
ONE SOUTHEAST THIRD AVENUE, 25TH FLOOR
MIAMI FL 33131

VMWARE
3401 HILLVIEW AVENUE
PALO ALTO CA 94304

VOCUS INC
MIMI HUDACHEK
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

VOELIA WATER NORTH AMERICA OP SRVCS INC
AIRSIDE BUSINESS PARK
250 AIRSIDE DRIVE
ATTN: JOHN T. LUCEY, JR
MOON TOWNSHIP PA 15108-2793

VORYS SATER SEYMOUR AND PEASE LLP
1828 L STREET
11TH FLOOR
WASHINGTON DC 20036-5109

W BRYANT, SCOTT
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

W P REALTY INC
940 HAVERFORD RD
BRYN MAWR PA 19010

W WANTLAND, DEAN
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

WACHOVIA
393 LINDEN ST
MAIL CODE NC6956
ATTENTION: CHRIS MULLOY, SVP
WINSTON-SALEM NC 27101

WACHOVIA BANK
201 SOUTH COLLEGE STREET
NC1075, 9TH FLOOR
CHARLOTTE NC 28244-1075

WACHOVIA BANK
393 LINDEN ST
MAIL CODE NC6956
ATTENTION: CHRIS MULLOY, SVP
WINSTON-SALEM NC 27101

WACHOVIA BANK
301 SOUTH TRYON ST
ATTN:  VANESSA N RODRIGUEZ
CHARLOTTE NC 28288-0200

WACHOVIA BANK NATIONAL ASSOCIATION
ONE SOUTH BROAD STREET
ATTN: INTERNATIONAL TRADE
OPERATIONS PA4928
PHILADELPHIA PA 19107

WACHOVIA BANK NATIONAL ASSOCIATION
STRUCTURED PRODUCTS SERVICING
201 SOUTH COLLEGE STREET
NC1075, 9TH FL
CHARLOTTE NC 28244-1075

WACHOVIA BANK, N.A
C/O WACHOVIA REAL ESTATE SERVICES
NC1075 9TH FL, 201 S. COLLEGE ST
SERIES CD 2007-CD5
CHARLOTTE NC 28244-1075

WACHOVIA BANK, N.A
LEGAL DIVISION - NC0630
301 SOUTH COLLEGE STREET
CHARLOTTE NC 28288-0630

WACHOVIA BANK, N.A
301 S. TRYON ST
CHARLOTTE NC 28288

WACHOVIA BANK, N.A.
ATTN:RISK MANAGEMENT/BRUCE M. YOUNG,
301 S. COLLEGE STREET
CHARLOTTE NC 28202-0600

WACHOVIA BANK, N.A. ("MASTER SERVICER")
201 SOUTH COLLEGE STREET
NC 1075, 9TH FLOOR
CHARLOTTE NC 28244-1075

WACHOVIA BANK, N.A. ("MASTER SERVICER")
COMMERCIAL REAL ESTATE SERVICES
201 SOUTH COLLEGE STREET
NC 1075, 9TH FL
CHARLOTTE NC 28244-1075

WACHOVIA BANK, N.A. (MASTER SERVICER)
201 SOUTH COLLEGE STREET
NC1075, 9TH FLOOR
ATTN: COMMERCIAL SERVICING MANAGER
CHARLOTTE NC 28244-1075

WACHOVIA BANK, N.A. (MASTER SERVICER)
STRUCTURED PRODUCTS SERVICING
201 SOUTH COLLEGE STREET
NC1075, 9TH FL
CHARLOTTE NC 28244-1075

WACHOVIA BANK, N.A. (TRUSTEE)
201 SOUTH COLLEGE STREET
NC1075, 9TH FLOOR
CHARLOTTE NC 28244-1075

WACHOVIA BANK, NA
201 SOUTH COLLEGE STREET
NC1075, 9TH FLOOR
CHARLOTTE NC 28244-1075

WACHOVIA BANK, NA
301 S. COLLEGE ST., TW 30
ATTN: LARS CARLSTEN, ESQ
CHARLOTTE NC 28288-0630

WACHOVIA BANK, NATIONAL ASSOCATION
201 SOUTH COLLEGE STREET
NC1075, 9TH FLOOR
CHARLOTTE NC 28244-1075

WACHOVIA BANK, NATIONAL ASSOCIATION
201 SOUTH COLLEGE STREET
NC 1075, 9TH FLOOR
ATTENTION: CD 2006-CD3
CHARLOTTE NC 28244-1075

WACHOVIA BANK, NATIONAL ASSOCIATION
201 SOUTH COLLEGE STREET
NC 1075, 9TH FLOOR
CHARLOTTE NC 28244-1075

WACHOVIA BANK, NATIONAL ASSOCIATION
COMMERCIAL REAL ESTATE SERVICES
201 SOUTH COLLEGE STREET
NC1075, 9TH FL
CHARLOTTE NC 28244-1075

WACHOVIA BANK, NATIONAL ASSOCIATION
201 SOUTH COLLEGE STREET
NC1075, 9TH FLOOR
ATTENTION: DEUTSCHE COMM 2006-FL12
CHARLOTTE NC 28244-1075

WACHOVIA BANK, NATIONAL ASSOCIATION
STRUCTURED PRODUCT SERVICES
201 SOUTH COLLEGE STREET
NC1075, 9TH FL
CHARLOTTE NC 28244-1075

WACHOVIA BANK, NATIONAL ASSOCIATION
201 SOUTH COLLEGE STREET
NC1075, 9TH FLOOR
ATTN: DEUTSCHE COMM 2006-FL12
CHARLOTTE NC 28244-1075

WACHOVIA BANK, NATIONAL ASSOCIATION,
F/K/A FIRST UNION NTL BANK - S. SIMOWITZ
MOSKOWITZ, MANDELL, SALIN & SIMOWITZ, PA
800 COPORATE DRIVE, SUITE 500
FORT LAUDERDALE FL 33334

WACHOVIA CORP, LEGAL DIVISION
NC0630, ONE WACHOVIA CENTER
301 S. COLLEGE ST., 30TH FLOOR
ATTN: COMMERCIAL REAL ESTATE SERVICES
CHARLOTTE NC 28288-0630

WACHOVIA CORPORATION, LEGAL DIVISION
ATTN: COMMERCIAL REAL ESTATE SERVICES
ONE WACHOVIA CENTER, NC0630
301 S. COLLEGE ST., 30TH FL
CHARLOTTE NC 28288-0630

WALKER & DUNLOP, INC
7501 WISCONSIN AVENUE
ATTN: DONNA MIGHTY, VP CONTROLLER
BATHESDA MD 20814

WALKERS SPV
WALKER HOUSE
87 MARY STREET
GEORGE TOWN,GRAND CAYMAN  KY1-9001

| | | |
|---|---|---|
| WALL STREET CONCEPTS INC.<br>340 MADISON AVENUE<br>8TH FLOOR<br>NEW YORK NY 10173 | WALL STREET JOURNAL<br>ATTN: MANAGER OF SUBSCRIBER SERVICE<br>P O BOX 7007<br>CHICPOEE MA 01021-9985 | WALTER HAVERFIELD LLP<br>1301 E. 9TH STREET<br>CLEVELAND OH 44114 |
| WALTON HOUSTON GALLERIA OFFICE LP<br>C/O CB RICHARD ELLIS<br>2700 POST OAK BLVD<br>SUITE 200<br>HOUSTON  TX 77056 | WALTON HOUSTON GALLERIA OFFICE LP<br>HOWARE BRODY<br>900 MICHIGAN AVENUE 19TH FLOOR<br>CHICAGO IL 60601 | WARREN & ASSOCIATES LLC<br>105 19TH STREET EAST<br>JASPER AL 35502 |
| WASHINGTON BUSINESS JOURNAL<br>PO BOX 36759<br>CHARLOTTE WA 28236-6759 | WASHINGTON FEDERAL SAVINGS<br>AND LOAN ASSOCIATION<br>1390 ST. NICHOLAS AVENUE<br>MANHATTEN NY | WASHINGTON MUTUAL<br>1301 SECOND AVENUE<br>ATTENTION:  GENERAL COUNSEL<br>SEATTLE WA 98101 |
| WASHINGTON NATIONAL LIFE INS CO. OF NY<br>C/O COLUMBIAN MUTUAL LIFE INS. CO<br>4704 VESTAL PARKWAY EAST, PO BOX 1381<br>ATTN: ED RUBICONTI<br>BINGHAMTON NY 13902-1381 | WASHINGTON, RODNEY<br>P.O BOX 1252<br>ROSLYN PA 19001 | WATANABE, KEIKO<br>SHIMOMAE 2-13-3-301<br>2-13-3301<br>TODA-SHI  335-0016 JAPAN |
| WATCHUNG SPRING WATER CO INC<br>1900 SWARTHMORE AVENUE<br>LAKEWOOD NJ 08701-4530 | WATT, TIEDER, HOFFAR & FITZGERALD, L.L.P<br>7929 WESTPARK DRIVE<br>SUITE 400<br>ATTENTION: WAYNE G. TATUSKO, ESQ<br>MCLEAN VA 22102 | WATTS, ROBERT L<br>8179 LODGEPOLE TRAIL<br>LONETREE CO 80124 |
| WEBMETRICS<br>6150 LUSK BLVD., SUITE B201<br>ATTENTION: PRESIDENT<br>SAN DIEGO CA 92121 | WEBROOT<br>2560 55TH STREET<br>BOULDER CO 80301 | WEBROOT SOFTWARE INC<br>P.O. BOX 19816<br>BOULDER CO 80308-2816 |
| WECHSLER & COHEN, LLP<br>17 STATE STREET<br>NEW YORK NY 10004 | WEEKS, SHANE<br>CAPMARK FINANCE INC.<br>116 WELSH ROAD<br>HORSHAM PA 19044 | WEISS, DAVID<br>CAPMARK FINANCE INC.<br>116 WELSH ROAD<br>HORSHAM PA 19044 |
| WELLA FARGO BANK, N.A (CUSTODIAN)<br>1055 10TH AVENUE, S.E<br>MINNEAPOLIS MN 55414 | WELLS FARGO<br>(GOLDENROD ASSET MANAGEMENT, INC.)<br>ALVA DIAZ<br>401 B STREET, SUITE 304-A<br>SAN DIEGO CA 92101 | WELLS FARGO<br>45 FREMONT STREET, 2ND FLOOR<br>ATTENTION: KATHLEEN KANNO-WOOD<br>SAN FRANCISCO CA 94105 |
| WELLS FARGO<br>45 FREMONT STREET, 2ND FLOOR<br>KATHLEEN KANNO-WOOD<br>SAN FRANCISCO CA 94105 | WELLS FARGO BANK<br>P.O. BOX 3446<br>PORTLAND OR 97208 | WELLS FARGO BANK MINNESOTA, N.A<br>CORPORATE TRUST DEPARTMENT<br>9062 OLD ANNAPOLIS ROAD<br>COLUMBIA MD 21045 |
| WELLS FARGO BANK MINNESOTA, NA<br>9062 OLD ANNAPOLIS ROAD<br>COLUMBIA MD 21045 | WELLS FARGO BANK N.A<br>9062 OLD ANNAPOLIS ROAD<br>ATTN: CORPORATE TRUST (CMBS)<br>COLUMBIA MD 21045 | WELLS FARGO BANK NATIONAL<br>ASSOCIATION<br>45 FREMONT STREET, 7TH FLOOR<br>ATTN: COMMERCIAL MORTGAGE SERVICING<br>SAN FRANCISCO CA 94105 |

WELLS FARGO BANK NATIONAL
ASSOCIATION
45 FREMONT STREET, 7TH FLOOR
ATTN: COMMERCIAL MORTGAGE SERVICIN
SAN FRANCISCO CA 94105

WELLS FARGO BANK NATIONAL ASSOCIATION
9062 OLD ANNAPOLIS ROAD
ATTN: MORGAN STANLEY CAPITAL I INC
SERIES 2007-IQ16
COLUMBIA MD 21045-1951

WELLS FARGO BANK, N.A
11000 BROKEN LAND PARKWAY
COLUMBIA MD 21044-3562

WELLS FARGO BANK, N.A
9062 OLD ANNAPOLIS ROAD
COLUMBIA MD 21045

WELLS FARGO BANK, N.A
9062 OLD ANNAPOLIS ROAD
ATTN: CORPORATE TRUST SERVICES
COMM 2005-C1
COLUMBIA MD 21045-1951

WELLS FARGO BANK, N.A
9062 OLD ANNAPOLIS ROAD
ATTN: CORPORATE TRUST SERVICES (CMBS)
COMM 2005-C6
COLUMBIA MD 21045-1951

WELLS FARGO BANK, N.A
9062 OLD ANNAPOLIS ROAD
COLUMBIA MD 21045-1951

WELLS FARGO BANK, N.A
9062 OLD ANNAPOLIS ROAD
ATTN: CORPORATE TRUST SERVICES (CMBS)
COLUMBIA MD 21045

WELLS FARGO BANK, N.A
9062 OLD ANNAPOLIS ROAD
ATTN: CORPORATE TRUST (CMBS)
GSMSC II 2003-C
COLUMBIA MD 21045

WELLS FARGO BANK, N.A
9062 OLD ANNAPOLIS ROAD
ATTENTION: CORPORATE TRUST (CMBS)
GSMSC II 2003-C1
COLUMBIA MD 21045

WELLS FARGO BANK, N.A
9062 OLD ANNAPOLIS ROAD
CORP TRUST,COMML MTGE CERTS, SER
J.P. MORGAN CHASE COMML MTGE SEC CORP
COLUMBIA MD 21045

WELLS FARGO BANK, N.A
9062 OLD ANNAPOLIS ROAD
CORP TRUST,COMML MTGE CERT,SER 2007-C1
J.P. MORGAN CHASE COMML MTGE SEC CORP
COLUMBIA MD 21045-1951

WELLS FARGO BANK, N.A
9062 OLD ANNAPOLIS ROAD
CORP TRUST,COMML MTGE CERT,SER
J.P. MORGAN CHASE COMML MTGE SEC CORP
COLUMBIA MD 21045-1951

WELLS FARGO BANK, N.A
45 FREMONT STREET, 2ND FLOOR
ATTENTION: COMMERCIAL MORTGAGE
SAN FRANCISCO CA 94105

WELLS FARGO BANK, N.A
9062 OLD ANNAPOLIS ROAD
CORP TRUST,COMML MTGE CERT,SER
J.P. MORGAN CHASE COMML MTGE SEC CORP
COLUMBIA MD 21045-1951

WELLS FARGO BANK, N.A
CORPORATE TRUST DEPARTMENT
11000 BROKEN LAND PARKWAY
COLUMBIA MD 21044-3562

WELLS FARGO BANK, N.A
9062 OLD ANNAPOLIS ROAD
ATTN: CORPORATE TRUST SERVICES
COLUMBIA MD 21045-1951

WELLS FARGO BANK, N.A
9062 OLD ANNAPOLIS ROAD
ATTN: CORPORATE TRUST SERVICES (CMBS)
COLUMBIA MD 21045-1951

WELLS FARGO BANK, N.A
ATTN: CHRIS TRACY
7077 BONNEVAL ROAD, SUITE 400
JACKSONVILLE FL 32216

WELLS FARGO BANK, N.A
9062 OLD ANNAPOLIS ROAD
ATTN: CORPORATE TRUST SERVICES(CMBS)
CREDIT SUISSE FIRST BOSTON SER 2002-CP5
COLUMBIA MD 21045-1951

WELLS FARGO BANK, N.A
SEVENTH AND MARQUETTE
MINNEAPOLIS MN 55480

WELLS FARGO BANK, N.A.
6TH AND MARQUETTE AVENUE
ATTN: OPERATIONS MANAGER
MINNEAPOLIS MN 55479-0070

WELLS FARGO BANK, N.A.
9062 OLD ANNAPOLIS ROAD
ATTN: CORPORATE TRUST SERVICES (CMBS)
COMM 2003-LNB1
COLUMBIA MD 21045

WELLS FARGO BANK, N.A.
F/K/A WELLS FARGO BANK MINNESOTA, N.A.
9062 OLD ANNAPOLIS ROAD
ATTN: CORPORATE TRUST SERVICES (CMBS)
COLUMBIA MD 21045

WELLS FARGO BANK, N.A.
F/K/A WELLS FARGO BANK MINNESOTA, N.A.
9062 OLD ANNAPOLIS ROAD
ATTENTION: CORPORATE TRUST OFFICE
COLUMBIA MD 21045-1951

WELLS FARGO BANK, N.A. ("CUSTODIAN")
SEVENTH AND MARQUETTE
ATTN: CORPORATE TRUST DEPARTMENT
MINNEAPOLIS MN 55480

WELLS FARGO BANK, N.A. ("CUSTODIAN")
9062 OLD ANNAPOLIS ROAD
ATTN: CORPORATE TRUST SERVICES (CMBS)
CD 2007-CD5
COLUMBIA MD 21045-1951

WELLS FARGO BANK, N.A. ("TRUSTEE NO. 2")
9062 OLD ANNAPOLIS ROAD
ATTN: CORPORATE TRUST SERVICES (CMBS)
COLUMBIA MD 21045

WELLS FARGO BANK, N.A. ("TRUSTEE")
SEVENTH AND MARQUETTE
ATTN: CORPORATE TRUST DEPARTMENT
MINNEAPOLIS MN 55480

WELLS FARGO BANK, N.A. ("TRUSTEE")
9062 OLD ANNAPOLIS ROAD
ATTN: CORPORATE TRUST SERVICES (CMBS)
CD 2007-CD5
COLUMBIA MD 21045-1951

WELLS FARGO BANK, N.A. (PAYING AGENT)
9062 OLD ANNAPOLIS ROAD
COLUMBIA MD 21045-1951

WELLS FARGO BANK, N.A. (TRUSTEE NO. 2)
9062 OLD ANNAPOLIS ROAD
ATTENTION: CORPORATE TRUST
COLUMBIA MD 21045

WELLS FARGO BANK, N.A. (TRUSTEE)
9062 OLD ANNAPOLIS ROAD
ATTN: CORPORATE TRUST SERVICES (CMBS)
COMM 2004-LNB2
COLUMBIA MD 21045

WELLS FARGO BANK, N.A. (TRUSTEE)
9062 OLD ANNAPOLIS ROAD
ATTN: CORPORATE TRUST SERVICES (CMBS)
COMM 2004-LNB4
COLUMBIA MD 21045

WELLS FARGO BANK, N.A. (TRUSTEE)
CORPORATE TRUST OFFICE, ATTN: CSFB MORT
9062 OLD ANNAPOLIS ROAD
CMRCL MORT PASS-THROUGH SER 2006-C1
COLUMBIA MD 21045-1951

WELLS FARGO BANK, N.A. (TRUSTEE)
CORPORATE TRUST OFFICE
9062 OLD ANNAPOLIS ROAD
COLUMBIA MD 21045-1951

WELLS FARGO BANK, N.A. (TRUSTEE)
ATTN: CORPORATE TRUST SERVICES, CSFB
9062 OLD ANNAPOLIS ROAD
CMRCL MORT PASS-THROUGH SER 2001-SPG1
COLUMBIA MD 21045-1951

WELLS FARGO BANK, N.A. (TRUSTEE)
CORP TRUST OFFICE, ATTN: CSFB MORTGAGE
9062 OLD ANNAPOLIS ROAD
CMRCL MORT PASS-THROUGH SER 2005-C5
COLUMBIA MD 21045-1951

WELLS FARGO BANK, N.A. (TRUSTEE)
9062 OLD ANNAPOLIS ROAD
COLUMBIA MD 21045-1951

WELLS FARGO BANK, N.A. (TRUSTEE)
NORWEST CENTER, SIXTH & MARQUETTE
ATTENTION: CORPORATE TRUST DEPARTMENT
MINNEAPOLIS MN 55479

WELLS FARGO BANK, N.A. (TRUSTEE)
9062 OLD ANNAPOLIS ROAD
ATTN: CORPORATE TRUST SERVICES (CMBS)
MORGAN STANLEY SERIES 2001-FRM
COLUMBIA MD 21045-1951

WELLS FARGO BANK, N.A. (TRUSTEE)
9062 OLD ANNAPOLIS ROAD
ATTN: CORPORATE TRUST SERVICES (CMBS)
COLUMBIA MD 21045

WELLS FARGO BANK, N.A. (TRUSTEE)
9062 OLD ANNAPOLIS ROAD
ATTENTION: CORPORATE TRUST DEPARTMENT
COLUMBIA MD 21045-1951

WELLS FARGO BANK, N.A. (TRUSTEE)
9062 OLD ANNAPOLIS ROAD
CORP TRUST,COMML MTGE CERTS, SER
J.P. MORGAN CHASE COMML MTGE SEC CORP
COLUMBIA MD 21045-1951

WELLS FARGO BANK, N.A. (TRUSTEE)
9062 OLD ANNAPOLIS ROAD
CORP TRUST,COMML MTGE CERT,SER
J.P. MORGAN CHASE COMML MTGE SEC CORP
COLUMBIA MD 21045-1951

WELLS FARGO BANK, N.A. (TRUSTEE)
9062 OLD ANNAPOLIS ROAD
COLUMBIA MD 21045-1945

WELLS FARGO BANK, N.A. (TRUSTEE)
9062 OLD ANNAPOLIS ROAD
ATTN: CORPORATE TRUST SERVICES (CMBS)
COLUMBIA MD 21045-1951

WELLS FARGO BANK, NA (MASTER SERVICER)
45 FREMONT STREET, 2ND FLOOR
ATTENTION: COMMERCIAL MORTGAGE
SAN FRANCISCO CA 94105

WELLS FARGO BANK, NA (PARTICIPANT)
45 FREMONT STREET, 2ND FLOOR
ATTENTION: COMMERCIAL MORTGAGE
SAN FRANCISCO CA 94105

WELLS FARGO BANK, NA (PAYING AGENT)
9062 OLD ANNAPOLIS ROAD
COLUMBIA MD 21045

WELLS FARGO BANK, NATIONAL ASSOCIATION
CORPORATE TRUST SERVICES
MAC T5303-022
1445 ROSS AVE., 2ND FL.
DALLAS TX 75202

WELLS FARGO BANK, NATIONAL ASSOCIATION
45 FREMONT STREET, 2ND FLOOR
ATTN: COMMERCIAL MORTGAGE SERVICING
SAN FRANCISCO CA 94105

WELLS FARGO BANK, NATIONAL ASSOCIATION
9062 OLD ANNAPOLIS ROAD
COLUMBIA MD 21045

WELLS FARGO BANK, NATIONAL ASSOCIATION
42 FREMONT STREET, 2ND FLOOR
ATTENTION: STEWART MCADAMS
SAN FRANCISCO CA 94105

WELLS FARGO BANK, NATIONAL ASSOCIATION
417 MONTGOMERY STREET, 5TH FLOOR
ATTENTION: PORTFOLIO MANAGER
SAN FRANCISCO CA 94111

WELLS FARGO BANK, NATIONAL ASSOCIATION
9062 OLD ANNAPOLIS ROAD
ATTN: CORP TRUST SERVICES-MSCI 2007-HQ11
COLUMBIA MD 21045-1951

WELLS FARGO BANK, NATIONAL ASSOCIATION
9062 OLD ANNAPOLIS ROAD
ATTN: MORGAN STANLEY CAPITAL I INC
SERIES 2007-IQ15
COLUMBIA MD 21045-1951

WELLS FARGO BANK, NATIONAL ASSOCIATION
45 FREMONT STREET, 2ND FLOOR
ATTENTION: COMMERCIAL MORTGAGE
SAN FRANCISCO CA 94105

WELLS FARGO BANK, NATIONAL ASSOCIATION
1055 10TH AVENUE SE
ATTN: CUSTODIAN
MINNEAPOLIS MN 55414

WELLS FARGO BANK, NATIONAL ASSOCIATION
9062 OLD ANNAPOLIS ROAD
ATTN: CORPORATE TRUST SERVICES (CMBS)
COLUMBIA MD 21045

WELLSPEAK DUGAS & KANE LLC
700 WEST JOHNSON AVENUE
CHESHIRE CT 06410

WERTHEIM SCHRODER & CO. INCORPORATED
EQUITABLE CENTER
787 SEVENTH AVENUE
NEW YORK NY 10019

WERTMAN, LORI A
309 WASHINGTON ST
APT 2206
CONSHOHOCKEN PA 19428

WEST COUNTY ST. LOUIS DEPARTMENT OF
PUBLIC WORKS
223 HENRY AVENUE
ST. LOUIS MO 63011

WEST VIRGINIA STATE TAX DEPARTMENT
INTERNAL AUDITING DIVISION
PO BOX 1202
CHARLESTON WV 25324-1202

WESTAMERICA BANK
JENNIFER FINGER
4550 MANGELS BLVD, ATT: A-2B
FAIRFIELD CA 94585

WESTCO REAL ESTATE FINANCE CORP
3100 BRISTOL STREET, SUITE #220
ATTN: BRIAN MCDONALD, SERVICING DEPT
COSTA MESA CA 92626

WESTERN DEVELOPMENT CORPORATION
3255 GRACE STREET NW
WASHINGTON DC 20007

WESTERN FINANCIAL BANK
NIRAV SHAH
C/O WACHOVIA
301 S. COLLEGE STREET, 10TH FLOOR,
CHARLOTTE NC 28288

WESTERN MESSENGER
75 COLUMBIA SQUARE
SAN FRANCISCO CA 94103-4015

WESTERN REGIONAL OFFICE
FANNIE MAE
135 NORTH LOS ROBLES AVE., SUITE 300
PASADENA CA 91101-1707

WESTERN SOUTHERN LIFE ASSURANCE CO
C/O EAGLE REALTY GROUP
421 E. 4TH ST
ATTN: DAVID MCCHESNEY
CINCINNATI OH 45202

WHITE AND WILLIAMS LLP
1650 MARKET STREET
ONE LIBERTY PLACE, SUITE 1800
PHILADELPHIA PA 19103

WHITE OAKS DEVELOPMENT, LLC
13281 RIVERS BEND BLVD.
SUITE 201
CHESTER VA 23836

WHITMAN BREED ABBOTT & MORGAN
200 PARK AVENUE
ATTN: HENRY G. MORRIELLO
NEW YORK NY 10166

WICKENS HERZER PANZA COOK & BATISTA
35765 CHESTER ROAD
AVON OH 44011

WIERSBITZKY, ANDREAS
8 OAK GLEN DRIVE
MALVERN PA 19355

WILCZEK, ELIZABETH M
115 E  ASH ST.
LOMBARD IL 60148

WILDLIFE IN NORTH CAROLINA
1710 MAIL SERVICE CENTER
RALEIGH NC 27699-1710

WILLIAM C. CARN, III, TRUSTEE
WILLIAM C. CARN, III (TRUSTEE)
WILLIAM C. CARN, III (TRUSTEE)
238 W. MAIN STREET P.O.BOX 1665
DOTHAN AL 36301

WILLIAM F MICHAUD
400 TAMAL PLAZA
CORTE MADERA CA 94925

WILLIAM M CHAFFIN P.C.
152 DELTA AVENUE
CLARKSDALE MS 38614-4212

WILLIAMS, JOANNE
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

WILLIAMSON HOSPITALITY SERVICES INC
6198 BUTLER PIKE
BLUE BELL PA 19422

WILLIS (BERMUDA) LIMITED
3RD FLOOR, VALLIS BLDG.
58 PAR-LA-VILLE ROAD
HAMILTON  HM12 BERMUDA

WILLIS LIMITED
THE WILLIS BLDG.
51 LIME STREET
LONDON  EC3M7DQ UNITED KINGDOM

WILLIS OF NEW YORK INC
1040 AVENUE OF THE AMERICAS
NEW YORK NY 10018

WILLIS OF NEW YORK INC
PO BOX 4557
CHURCH STREET STATION
NEW YORK NY 10261-4557

WILMINGTON TRUST
1100 NORTH MARKET ST RODNEY SQUARE
ATTENTION: ROSEMARIE DIEMEDIO
WILMINGTON DE 19890

WILMINGTON TRUST CO
1100 NORTH MARKET ST RODNEY SQUARE
ATTENTION: ROSEMARIE DIEMEDIO
WILMINGTON DE 19890

WILMINGTON TRUST COMPANY
FEES & PAYMENT
PO BOX 8955
WILMINGTON DE 19899-8955

WILMINGTON TRUST COMPANY
CORPORATE FINANCIAL SERVICES DIVISION
RODNEY SQUARE NORTH
WILMINGTON DE 19890

WILMINGTON TRUST COMPANY (TRUSTEE)
100 WEST 10TH STREET
ATTN: CORPORATE TRUST OFFICE
WILMINGTON DE 19899

WILMINGTON TRUST FSB SUCCESSSOR
FOR 6.300% SR NOTES DUE 2017
ATTN: ADAM BERMAN VP
166 MERCER STREET SUITE 2-R
NEW YORK NY 10012-3249

WILMINGTON TRUST FSB, AS TRUSTEE
FOR THE 6.300% SENIOR NOTES DUE 2017
1100 NORTH MARKET STREET
WILMINGTON DE 19890

WILMINGTON TRUST SP SERVICES INC
1105 NORTH MARKET STREET
SUITE 1300
WILMINGTON DE 19801

WILSHIRE PLACE, L.L.C.
18340 OLD CARRIAGE LANE
BATON ROUGE LA 70806

WILSON CONSULTING ASSOCIATES
P.O. BOX 958
ROCK HILL SC 29731

WINDSTREAM
PO BOX 9001908
LOUISVILLE KY 40290-1980

WINSTON & STRAWN
35 W. WACKER DRIVE
CHICAGO IL 60601

WINTHROP MANAGEMENT LP
2 MANHATTANVILLE RD
2ND FL
PURCHASE NY 10577

WINTON, TIM
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

WISCONSIN DEPTARTMENT OF REVENUE
PO BOX 8908
MADISON WI 53708-8908

WITH COPY TO
!!!STINSON MORRISON HECKER LLP
1201 WALNUT STREET
ATTN: RUSSELL A. BRIEN
KANSAS CITY MO 64106

WITH COPY TO
!!!SWISS RE AMERICA HOLDING CORPORATION
175 KING STREET
ATTN: GENERAL COUNSEL
ARMONK NY 10504

WM SIX FORKS, LLC
410 N. BOYLAN AVENUE
SUITE 138
RALEIGH NC 27603

WMF/HUNTOON, PAIGE ASSOCIATES LIMITED
379 THORNALL STREET - 10TH FLOOR
ATTENTION: JOSE A. PEREZ
EDISON NJ 08837-2231

WOLINSKY, LAURA J
21375 SPARROW PLACE
STERLING VA 20165

WONG, YEE CENT
1775 YORK AVENUE
APT 36D
NEW YORK NY 10128

WOOD, KELLIE S
5251 S SADDLEBACK DR
HOLLADAY UT 84117

WOODMAN ACCIDENT
AND LIFE INSURANCE COMPANY
1526 K STREET
LINCOLN NE 68508

WORDTECH INC
395 CIRCLE OF PROGRESS
P.O. BOX 516
POTTSTOWN PA 19464-0516

WORKMEN'S CIRCLE HOME AND INFIRMARY
FOUNDATION FOR THE AGED,
NEW YORK STATE BRANCHES INC.
3155 GRACE AVENUE
BRONX NY 10469

WP MALONE ASSOCIATES LP
940 HAVERFORD ROAD
BRYN MAWR PA 19010

XCNY PROPERTIES, INC
CNYX PROPERTIES INC/TOWERS REALTY LR
C/O AMTRUST REALTY CORP
250 BROADWAY STE 13001
NEW YORK NY 10007

XCNY PROPERTIES, INC., CNYX PROPERTIES,
INC. AND TOWERS REALTY LR, LTD.
C/O AMTRUST REALTY CORP
250 BROADWAY
NEW YORK NY 10007

XEROX CORPORATION
PO BOX 7405
PASADENA CA 91109

XPEDX PAPER AND GRAPHICS
2385 MARYLAND ROAD
WILLOW GROVE PA 19090

YAMASHITA, SOICHI
3-4-7-208 AZABUDAI
MINATO-KU  106-0041 JAPAN

YANG, JESSIE
2-7-27-303 SHIROKANE
2-7-27303
MINATO-KU  108-0072 JAPAN

YASUMOTO, KAORU
3-2-203
MIWAMIDORIYAMA 1-CHOME
MACHIDA-SHI 1950055 JAPAN

YELL COUNTY, ARKANSAS ("ISSUER")
YELL COUNTY COURTHOUSE
MAIN STREET
DANVILLE AR 72833

YORK INTERNATIONAL CORPORATION
631 S. RICHLAND AVENUE
ATTN: PRESIDENT, YORK AMERICAS
YORK PA 17403

YORK INTERNATIONAL CORPORATION
631 S. RICHLAND AVENUE
ATTN: CORPORATE SECRETARY
YORK PA 17403

YOSHIZAWA, TOMOMI
KANAGAWA-KU MITSUZAWA-SHIMOMA
28-35 102
YOKOHAMA-SHI 221-0852 JAPAN

ZAIS MATRIX VI-C LTD
C/O ZAIS GROUP, LLC
2 BRIDGE AVENUE, SUITE 322
RED BANK NJ 07701

ZEICHNER ELLMAN & KRAUSE LLP
575 LEXINGTON AVENUE
NEW YORK NY 10022

ZEPHYRHILLS NATURAL SPRING WATER
PO BOX 52214
PROCESSING CENTER
PHOENIX AZ 85072-2214

ZERBEL AND ASSOCIATES INC
20244 NORTH TURKEY CREEK ROAD
MORRISON CO 80465

ZERINGUE, CALVIN
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

ZHU, JANE JING
ROOM 202, BUILDING 5
NO. 199, BAI YANG RD. PUDOG
SHANGHAI 200438 CHINA

ZIMBLER, EDWARD
CAPMARK FINANCE INC.
116 WELSH ROAD
HORSHAM PA 19044

ZIONS BANK
CORPORATE TRUST
717 17TH STREET, SUITE 301
DENVER CO 80202

ZIONS FIRST NATIONAL BANK, N.A
1001 17TH STREET, SUITE 1050
ATTN: CORPORATE TRUST DEPARTMENT
DENVER CO 80202

ZONING INFO INC
510 E MEMORIAL RD
SUITE D-1
OKLAHOMA CITY OK 73114

ZOOMERANG
150 SPEAR STREET
SUITE 600
SAN FRANCISCO CA 94105

```
------------------------------------------------------------x
                                                            :
In re                                                       :      Chapter 11
                                                            :
CAPMARK FINANCIAL GROUP INC., et al.,                       :
                                                            :      Case No. 09-_____ (   )
        Debtors.                                            :
                                                            :      Joint Administration Requested
                                                            :
------------------------------------------------------------x
```

## DECLARATION CONCERNING THE CREDITOR MATRIX

I, Thomas L. Fairfield, Executive Vice President, General Counsel and Secretary

of Capmark Financial Group Inc., declare under penalty of perjury that I have reviewed the

foregoing Creditor Matrix and the information contained therein is true and correct to the best of

my information and belief.


Dated:  October 25, 2009
        Wilmington, Delaware

Capmark Financial Group Inc.
(for itself and on behalf of its affiliated debtors and
debtors in possession)

Thomas L. Fairfield
Executive Vice President, General Counsel
and Secretary