CLAIMS REGISTER AS OF 01/08/15                                PAGE:      1

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-13 | ****CLAIM NUMBER VOIDED BY AGENT**** | 00220 | 0.00 CLAIMED | | |
| 09-13 | ****CLAIM NUMBER VOIDED BY AGENT**** | 00999 | 0.00 CLAIMED | | |
| 09-13684 | 1305 SHERIDAN AVE, LCC<br>C/O MANDELL MANDELL OKIN & EDELMAN LLP<br>3000 MARCUS AVENUE, SUITE 2E7<br>LAKE SUCCESS, NY 11042 | 00963 | 4,800.00 CLAIMED UNSECURED | 04/22/10 | |
| 09-13684 | 1353 SHERIDAN AVE, LLC<br>C/O MANDELL MANDELL OKIN & EDELMAN LLP<br>3000 MARCUS AVENUE, SUITE 2E7<br>LAKE SUCCESS, NY 11042 | 00965 | 4,800.00 CLAIMED UNSECURED | 04/22/10 | |
| 09-13689 | 199 SOUTH LOS ROBLES CORP.<br>199 SOUTH LOS ROBLES AVE., SUITE 560<br>PASADENA, CA 91101 | 00420 | 0.00 SCHEDULED<br>211,688.40 CLAIMED UNSECURED<br>211,688.40 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/15/10 | |
| 09-13684 | 200-206 MARCY PLACE LLC<br>C/O MANDELL, MANDELL OKIN & EDELMAN LLP<br>3000 MARCUS AVENUE SUITE 2E7<br>LAKE SUCCESS, NY 11042 | 00964 | 4,800.00 CLAIMED UNSECURED | 04/22/10 | |
| 09-13684 | 3955 E CHARLESTON BLVD, LLC<br>C/O ARCHER & GREINER, PC<br>ATTN: STEPHEN M. PACKMAN, ESQUIRE<br>ONE CENTENNIAL SQUARE<br>HADDONFIELD, NJ 08033 | 00446 | 0.00 CLAIMED UNSECURED | 04/20/10 | CLAIMED UNLIQ<br>SATISIFIED CLAIM |
| 09-13684 | ABACUS PROJECT MANAGEMENT INC<br>C/O FULCRUM LLC<br>ATTN: JUDRY R INMAN, CPA<br>7373 E DOUBLETREE RANCH RD STE B-150<br>SCOTTSDALE, AZ 85258 | 00275 | 1,600.00 CLAIMED UNSECURED | 03/17/10 | SATISIFIED CLAIM |
| 09-13687 | ABEDINE, BENJAMIN B - CPA<br>PO BOX 641<br>WALL STREET STATION<br>NEW YORK, NY 10268 | 00282 | 1,000.00 SCHEDULED UNSECURED<br>1,000.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 03/18/10 | |
| 09-13687 | ABEDINE, BENJAMIN B - CPA<br>PO BOX 641<br>WALL STREET STATION<br>NEW YORK, NY 10268 | 00283 | 1,000.00 SCHEDULED UNSECURED<br>1,000.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 03/18/10 | |

CLAIMS REGISTER AS OF 01/08/15

PAGE:      2

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                                          CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 09-13687 | ABEDINE, BENJAMIN B - CPA<br>PO BOX 641<br>WALL STREET STATION<br>NEW YORK, NY 10268 | 00284 | 3,500.00 SCHEDULED UNSECURED<br>3,500.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 03/18/10 | |
| 09-13726 | ABRAMOWICZ, JACQUES M.D.<br>100 E. BELLEVUE PLACE<br>APT. 9-A<br>CHICAGO, IL 60611-5178 | 00258 | 137.00 SCHEDULED UNSECURED<br>10,000.00 CLAIMED UNSECURED<br>137.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/15/10<br>11/16/11 | DOCKET NUMBER: 4042 |
| 09-13689 | ACAS CRE CDO 2007-1 LLC<br>C/O ROBERT W. JONES<br>PATTON BOGGS LLP<br>2000 MCKINNEY AVE., SUITE 1700<br>DALLAS, TX 75201 | 01651 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>04/17/13 | DOCKET NUMBER: 5051 |
| 09-13689 | ACAS CRE CDO 2007-1 LLC<br>C/O ROBERT W. JONES<br>PATTON BOGGS LLP<br>2000 MCKINNEY AVE., SUITE 1700<br>DALLAS, TX 75201 | 01652 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>04/17/13 | DOCKET NUMBER: 5051 |
| 09-13689 | ACAS CRE CDO 2007-1 LLC<br>C/O ROBERT W. JONES<br>PATTON BOGGS LLP<br>2000 MCKINNEY AVE., SUITE 1700<br>DALLAS, TX 75201 | 01653 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>04/17/13 | DOCKET NUMBER: 5051 |
| 09-13689 | ACAS CRE CDO 2007-1 LTD<br>C/O ROBERT W. JONES<br>PATTON BOGGS LLP<br>2000 MCKINNEY AVE., SUITE 1700<br>DALLAS, TX 75201 | 01648 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>04/17/13 | DOCKET NUMBER: 5051 |
| 09-13689 | ACAS CRE CDO 2007-1 LTD<br>C/O ROBERT W. JONES<br>PATTON BOGGS LLP<br>2000 MCKINNEY AVE., SUITE 1700<br>DALLAS, TX 75201 | 01649 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>04/17/13 | DOCKET NUMBER: 5051 |
| 09-13689 | ACAS CRE CDO 2007-1 LTD<br>C/O ROBERT W. JONES<br>PATTON BOGGS LLP<br>2000 MCKINNEY AVE., SUITE 1700<br>DALLAS, TX 75201 | 01650 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>04/17/13 | DOCKET NUMBER: 5051 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 01/08/15                                                                                         PAGE:      3

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13684 | ACE AMERICAN INSURANCE<br>C/O PAUL BECH, ESQ.<br>436 WALNUT ST., WA04K<br>PHILADELPHIA, PA 19106 | 01357 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>08/09/12 | DOCKET NUMBER: 4635 |
| 10-10124 | ACP MASTER, LTD.<br>C/O AURELIUS CAPITAL MANAGEMENT, LP<br>ATTN: DAN GROPPER<br>535 MADISON AVENUE, 22ND FL<br>NEW YORK, NY 10022 | 01011 | 4,783,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND/OR 1363<br>DOCKET NUMBER: 2597 |
| 09-13689 | ACP MASTER, LTD.<br>C/O AURELIUS CAPITAL MANAGEMENT, LP<br>ATTN: DAN GROPPER<br>535 MADISON AVENUE, 22ND FL<br>NEW YORK, NY 10022 | 01012 | 4,783,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND/OR 1363<br>DOCKET NUMBER: 2597 |
| 09-13687 | ACP MASTER, LTD.<br>C/O AURELIUS CAPITAL MANAGEMENT, LP<br>ATTN: DAN GROPPER<br>535 MADISON AVENUE, 22ND FL<br>NEW YORK, NY 10022 | 01013 | 4,783,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND/OR 1363<br>DOCKET NUMBER: 2597 |
| 09-13707 | ACP MASTER, LTD.<br>C/O AURELIUS CAPITAL MANAGEMENT, LP<br>ATTN: DAN GROPPER<br>535 MADISON AVENUE, 22ND FL<br>NEW YORK, NY 10022 | 01014 | 4,783,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND/OR 1363<br>DOCKET NUMBER: 2597 |
| 09-13683 | ACP MASTER, LTD.<br>C/O AURELIUS CAPITAL MANAGEMENT, LP<br>ATTN: DAN GROPPER<br>535 MADISON AVENUE, 22ND FL<br>NEW YORK, NY 10022 | 01015 | 4,783,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND/OR 1363<br>DOCKET NUMBER: 2597 |
| 09-13704 | ACP MASTER, LTD.<br>C/O AURELIUS CAPITAL MANAGEMENT, LP<br>ATTN: DAN GROPPER<br>535 MADISON AVENUE, 22ND FL<br>NEW YORK, NY 10022 | 01016 | 4,783,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND/OR 1363<br>DOCKET NUMBER: 2597 |
| 09-13684 | ACP MASTER, LTD.<br>C/O AURELIUS CAPITAL MANAGEMENT, LP<br>ATTN: DAN GROPPER<br>535 MADISON AVENUE, 22ND FL<br>NEW YORK, NY 10022 | 01017 | 4,783,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND/OR 1363<br>DOCKET NUMBER: 2597 |

CLAIMS REGISTER AS OF 01/08/15                                                                                PAGE:     4

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR: CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 09-13701 | ACP MASTER, LTD.<br>C/O AURELIUS CAPITAL MANAGEMENT, LP<br>ATTN DAN GROPPER<br>535 MADISON AVENUE, 22ND FL<br>NEW YORK, NY 10022 | 01026 | 4,783,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND/OR 1363<br>DOCKET NUMBER: 2597 |
| 09-13699 | ACP MASTER, LTD.<br>C/O AURELIUS CAPITAL MANAGEMENT, LP<br>ATTN DAN GROPPER<br>535 MADISON AVENUE, 22ND FL<br>NEW YORK, NY 10022 | 01027 | 4,783,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND/OR 1363<br>DOCKET NUMBER: 2597 |
| 09-13696 | ACP MASTER, LTD.<br>C/O AURELIUS CAPITAL MANAGEMENT, LP<br>ATTN DAN GROPPER<br>535 MADISON AVENUE, 22ND FL<br>NEW YORK, NY 10022 | 01028 | 4,783,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND/OR 1363<br>DOCKET NUMBER: 2597 |
| 09-13692 | ACP MASTER, LTD.<br>C/O AURELIUS CAPITAL MANAGEMENT, LP<br>ATTN DAN GROPPER<br>535 MADISON AVENUE, 22ND FL<br>NEW YORK, NY 10022 | 01029 | 4,783,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND/OR 1363<br>DOCKET NUMBER: 2597 |
| 09-13684 | ADT SECURITY SERVICES INC.<br>14200 E EXPOSITION AVENUE<br>AURORA, CO 80012 | 00143 | 46,473.56 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/13/10<br>01/11/11 | DOCKET NUMBER: 2382 |
| 09-13684 | ADT SECURITY SERVICES INC.<br>14200 E EXPOSITION AVENUE<br>AURORA, CO 80012 | 00144 | 56,506.48 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/13/10<br>01/11/11 | DOCKET NUMBER: 2382 |
| 09-13689 | AFFILIATED COMPUTER SERVICES, INC.<br>233 GIBRALTAR ROAD<br>HORSHAM, PA 19044 | 00040 | 74,050.00 SCHEDULED UNSECURED<br>435,642.62 CLAIMED UNSECURED | 11/25/09<br>09/30/11 | SATISFIED CLAIM<br>DOCKET NUMBER: 3824 |
| 09-13684 | ALLEN & OVERY LLP<br>FAO: KEN PLAYFORD<br>ONE BISHOPS SQUARE<br>LONDON  E1 6AD<br>UNITED KINGDOM | 00444 | 1,748.92 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 04/20/10 | CLAIMED UNLIQ |
| 09-13689 | ALLY BANK<br>235 FISHER DRIVE<br>WATERLOO, IA 50701 | 00073 | 187.58 CLAIMED PRIORITY<br>187.58 CLAIMED SECURED<br>**** EXPUNGED ****<br>187.58 TOTAL CLAIMED | 12/07/09<br>11/16/10 | Claim out of balance<br>DOCKET NUMBER: 2067 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 01/08/15

PAGE:      5

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

CASE FILE DATE: 10/25/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13689 | ALLY BANK<br>ATTN: CAROLYN SPARKS<br>DOCUMENT CUSTODY DIVISION<br>235 FISHER DRIVE<br>WATERLOO, IA 50701 | 00980 | 187.58 SCHEDULED UNSECURED<br>187.58 CLAIMED ADMINISTRATIVE<br>187.58 ALLOWED UNSECURED<br>**** PAID **** | 04/22/10 | Amends Claim 73 |
| 09-13684 | ALLY BANK<br>235 FISHER DR<br>WATERLOO, IA 50701 | 01745 | 187.58 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 06/09/11 | Amends Claim 73 |
| 09-13684 | ALTEVA, LLC<br>111 S INDEPENDENCE MALL EAST<br>SUITE 700<br>PHILADELPHIA, PA 19106 | 00208 | 1,440.00 CLAIMED UNSECURED | 03/03/10 | |
| 09-13684 | AMBAC ASSURANCE CORPORATION<br>ATTN: GREGORY M. MAYER<br>ONE STATE STREET PLAZA<br>NEW YORK, NY 10004 | 01611 | 0.00 SCHEDULED SECURED<br>0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/23/10<br>09/30/14 | DOCKET NUMBER: 5712 |
| 09-13684 | AMBAC ASSURANCE CORPORATION<br>ATTN: GREGORY M. MAYER<br>ONE STATE STREET PLAZA<br>NEW YORK, NY 10004 | 01612 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/23/10<br>09/30/14 | DOCKET NUMBER: 5712 |
| 09-13684 | AMBAC ASSURANCE CORPORATION<br>ATTN: GREGORY M. MAYER<br>ONE STATE STREET PLAZA<br>NEW YORK, NY 10004 | 01613 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/23/10<br>09/30/14 | DOCKET NUMBER: 5712 |
| 09-13684 | AMBAC ASSURANCE INSURED AFFORDABLE<br>HOUSING TAX CREDIT FUND PARAMOUNT 2005-2<br>L.L.C., ATTN: GREGORY M. MAYER<br>ONE STATE STREET PLAZA<br>NEW YORK, NY 10004 | 01600 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/23/10<br>09/30/14 | DOCKET NUMBER: 5712 |
| 09-13684 | AMBAC ASSURANCE INSURED AFFORDABLE<br>HOUSING TAX CREDIT FUND PARAMOUNT 2005-2<br>L.L.C., ATTN: GREGORY M. MAYER<br>ONE STATE STREET PLAZA<br>NEW YORK, NY 10004 | 01601 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/23/10<br>09/30/14 | DOCKET NUMBER: 5712 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 09-13684 | AMBAC ASSURANCE INSURED AFFORDABLE HOUSING TAX CREDIT FUND PARAMOUNT 2005-3, L.L.C., ATTN: GREGORY M. MAYER ONE STATE STREET PLAZA NEW YORK, NY 10004 | 01602 | 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 04/23/10 09/30/14 | DOCKET NUMBER: 5712 |
| 09-13684 | AMBAC ASSURANCE INSURED AFFORDABLE HOUSING TAX CREDIT FUND PARAMOUNT 2005-3 L.L.C., ATTN: GREGORY M. MAYER ONE STATE STREET PLAZA NEW YORK, NY 10004 | 01603 | 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 04/23/10 09/30/14 | DOCKET NUMBER: 5712 |
| 09-13684 | AMBAC ASSURANCE INSURED AFFORDABLE HOUSING TAX CREDIT FUND CAPMARK 2007-1A, L.L.C., ATTN: GREGORY M. MAYER ONE STATE STREET PLAZA NEW YORK, NY 10004 | 01604 | 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 04/23/10 09/30/14 | DOCKET NUMBER: 5712 |
| 09-13684 | AMBAC ASSURANCE INSURED AFFORDABLE HOUSING TAX CREDIT FUND PARAMOUNT 2005-4B, L.L.C., ATTN: GREGORY M. MAYER ONE STATE STREET PLAZA NEW YORK, NY 10004 | 01605 | 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 04/23/10 09/30/14 | DOCKET NUMBER: 5712 |
| 09-13684 | AMBAC ASSURANCE INSURED AFFORDABLE HOUSING TAX CREDIT FUND PARAMOUNT 2005-4B, L.L.C., ATTN: GREGORY M. MAYER ONE STATE STREET PLAZA NEW YORK, NY 10004 | 01606 | 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 04/23/10 09/30/14 | DOCKET NUMBER: 5712 |
| 09-13684 | AMBAC ASSURANCE INSURED AFFORDABLE HOUSING TAX CREDIT FUND PARAMOUNT 2005-4A, L.L.C., ATTN: GREGORY M. MAYER ONE STATE STREET PLAZA NEW YORK, NY 10004 | 01607 | 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 04/23/10 09/30/14 | DOCKET NUMBER: 5712 |
| 09-13684 | AMBAC ASSURANCE INSURED AFFORDABLE HOUSING TAX CREDIT FUND PARAMOUNT 2005-4A, L.L.C., ATTN: GREGORY M. MAYER ONE STATE STREET PLAZA NEW YORK, NY 10004 | 01608 | 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 04/23/10 09/30/14 | DOCKET NUMBER: 5712 |
| 09-13684 | AMBAC ASSURANCE INSURED AFFORDABLE HOUSING TAX CREDIT FUND PARAMOUNT 2004-1 L.L.C., ATTN: GREGORY M. MAYER ONE STATE STREET PLAZA NEW YORK, NY 10004 | 01609 | 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 04/23/10 09/30/14 | DOCKET NUMBER: 5712 |

CLAIMS REGISTER AS OF 01/08/15                                                                          PAGE:      7

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR: CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13684 | AMBAC ASSURANCE INSURED AFFORDABLE HOUSING TAX CREDIT FUND PARAMOUNT 2004-1 L.L.C., ATTN: GREGORY M. MAYER ONE STATE STREET PLAZA NEW YORK, NY 10004 | 01610 | 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 04/23/10 09/30/14 | DOCKET NUMBER: 5712 |
| 09-13684 | AMBAC ASSURANCE INSURED AFFORDABLE HOUSING TAX CREDIT FUND CAPMARK 2007-1B, L.L.C., ATTN: GREGORY M. MAYER ONE STATE STREET PLAZA NEW YORK, NY 10004 | 01614 | 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 04/23/10 09/30/14 | DOCKET NUMBER: 5712 |
| 09-13684 | AMBAC ASSURANCE INSURED AFFORDABLE HOUSING TAX CREDIT FUND CAPMARK 2007-1B, L.L.C., ATTN: GREGORY M. MAYER ONE STATE STREET PLAZA NEW YORK, NY 10004 | 01615 | 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 04/23/10 09/30/14 | DOCKET NUMBER: 5712 |
| 09-13684 | AMBAC ASSURANCE INSURED AFFORDABLE HOUSING TAX CREDIT FUND PARAMOUNT 2005-1 L.L.C., C/O AMBAC ASSURANCE CO. ATTN: GREGORY M MAYER, ONE STATE ST PLZA NEW YORK, NY 10004 | 01616 | 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 04/23/10 09/30/14 | DOCKET NUMBER: 5712 |
| 09-13684 | AMBAC ASSURANCE INSURED AFFORDABLE HOUSING TAX CREDIT FUND PARAMOUNT 2005-1 L.L.C., C/O AMBAC ASSURANCE CO. ATTN: GREGORY M MAYER, ONE STATE ST PLZA NEW YORK, NY 10004 | 01617 | 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 04/23/10 09/30/14 | DOCKET NUMBER: 5712 |
| 09-13684 | AMBAC ASSURANCE INSURED AFFORDABLE HOUSING TAX CREDIT FUND CAPMARK 2007-1A C/O AMBAC ASSURANCE CORP. ATTN: GREGORY M. MAYER, ONE STATE ST PLZA NEW YORK, NY 10004 | 01654 | 0.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 04/23/10 09/30/14 | DOCKET NUMBER: 5712 |
| 09-13684 | AMERICAN EXPRESS TRAVEL RELATED SERVICES CO, INC CORP CARD BECKET AND LEE LLP ATTORNEYS/AGENT FOR CREDITOR; POB 3001 MALVERN, PA 19355-0701 | 01710 | 100,094.37 CLAIMED UNSECURED 100,094.37 ALLOWED UNSECURED **** ALLOWED **** | 01/25/10 | |
| 09-13689 | AMERICAN INFOSOURCE AS AGENT FOR TMOBILE /T-MOBILE USA INC PO BOX 248848 OKLAHOMA CITY, OK 73124-8848 | 00010 | 588.02 CLAIMED UNSECURED 0.00 ALLOWED **** PAID **** | 11/13/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 01/08/15                                                    PAGE:    8

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13689 | AMERICAN INFOSOURCE AS AGENT FOR TMOBILE<br>/T-MOBILE USA INC<br>PO BOX 248848<br>OKLAHOMA CITY, OK 73124-8848 | 00133 | 3,232.69 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 01/11/10 | |
| 09-13726 | ANDOLINA, RICHARD - DDS<br>PO BOX 16<br>ARKPORT, NY 14807-0016 | 00254 | 621.00 SCHEDULED UNSECURED<br>621.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 03/15/10 | SCHEDULED DISP |
| 09-13726 | ANDOLINA, RICHARD - DDS<br>PO BOX 16<br>ARKPORT, NY 14807-0016 | 00255 | 208.00 SCHEDULED UNSECURED<br>208.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 03/15/10<br>05/10/11 | SCHEDULED DISP<br>DOCKET NUMBER: 2911 |
| 09-13684 | APEX CAREER PROFESSIONALS<br>1650 MARKET STREET, 36TH FLOOR<br>PHILADELPHIA, PA 19103 | 00105 | 1,453.50 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 12/14/09 | |
| 09-13689 | AQUAPURE/DOLPHIN CAPITAL<br>PO BOX 64406<br>CINCINNATI, OH 45264 | 00164 | 80.25 SCHEDULED UNSECURED<br>586.29 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 02/09/10<br>03/14/11 | DOCKET NUMBER: 2597 |
| 09-13689 | ARAMARK REFRESHMENT SERVICES<br>5325 SOUTH KYRENE ROAD<br>SUITE 104<br>TEMPE, AZ 85283 | 00099 | 291.18 SCHEDULED UNSECURED<br>291.18 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 12/17/09<br>03/14/11 | DOCKET NUMBER: 2597 |
| 09-13687 | ARAMARK REFRESHMENT SERVICES<br>5180 SMITH ROAD, SUITE F<br>DENVER, CO 80216 | 00264 | 460.32 SCHEDULED UNSECURED<br>460.32 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 03/15/10 | SCHEDULED DISP |
| 09-13687 | ARAMARK REFRESHMENT SERVICES<br>5180 SMITH ROAD, SUITE F<br>DENVER, CO 80216 | 00265 | 351.47 SCHEDULED UNSECURED<br>351.47 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 03/15/10 | |
| 09-13687 | ARAMARK REFRESHMENT SERVICES<br>5180 SMITH ROAD, SUITE F<br>DENVER, CO 80216 | 00266 | 40.13 SCHEDULED UNSECURED<br>40.13 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 03/15/10 | |
| 09-13684 | ARIES COMMUNITY CAPITAL, LLC<br>C/O GREENBERG TRAURIG, LLP<br>ATTN: DANIEL KRAUS, ESQ.<br>77 WEST WACKER DRIVE<br>CHICAGO, IL 60601 | 01067 | 7,437,707.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | DOCKET NUMBER: 2590 |

CLAIMS REGISTER AS OF 01/08/15                                                                    PAGE:        9

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                            CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13687 | ARIES COMMUNITY CAPITAL, LLC<br>C/O GREENBERG TRAURIG, LLP<br>ATTN: DANIEL KRAUS, ESQ.<br>77 WEST WACKER DRIVE<br>CHICAGO, IL 60601 | 01068 | 7,437,707.00 CLAIMED UNSECURED | 04/23/10 | SATISIFIED CLAIM |
| 09-13689 | ASM CAPITAL III, L.P.<br>TRANSFEROR: 48 WALL LLC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 01485 | 3,330,271.98 SCHEDULED UNSECURED<br>1,917,369.00 CLAIMED UNSECURED<br>1,917,369.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/23/10 | |
| 09-13689 | ASM CAPITAL III, L.P.<br>TRANSFEROR: 48 WALL LLC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 01485 | 0.00 SCHEDULED<br>44,524.65 CLAIMED ADMINISTRATIVE | 04/23/10 | SCHEDULED DISP<br>CLAIMED UNLIQ |
| 09-13689 | ASM CAPITAL III, L.P.<br>TRANSFEROR: MJH WACKER LLC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | 01674 | 1,224,031.73 CLAIMED UNSECURED<br>1,224,031.73 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/30/10 | |
| 09-13684 | ASM CAPITAL, L.P.<br>TRANSFEROR: CLPF - PLAZA DEL MAR III LP<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00083 | 291,347.39 CLAIMED UNSECURED<br>291,347.39 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/14/09 | |
| 09-13689 | ASM CAPITAL, L.P.<br>TRANSFEROR: MONTGOMERY BUILDING, INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 00451 | 3,194,316.16 SCHEDULED UNSECURED<br>890,403.02 CLAIMED UNSECURED<br>890,403.02 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/21/10 | |
| 09-13689 | ASM CAPITAL, L.P.<br>TRANSFEROR: CLPF - PLAZA DEL MAR III, LP<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | 01743 | 291,347.39 CLAIMED UNSECURED<br>291,347.39 ALLOWED UNSECURED<br>**** ALLOWED **** | 05/09/11<br>10/18/11 | Amends Claim 83<br>DOCKET NUMBER: 3894 |
| 09-13689 | AT COURIER<br>10610 NEWKIRK ST STE 206<br>DALLAS, TX 75220-2332 | 00101 | 91.61 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 12/18/09<br>03/14/11 | DOCKET NUMBER: 2597 |
| 09-13684 | AT&T CORP.<br>C/O AT&T SERVICES INC.<br>JAMES GRUDUS, ESQ.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | 00134 | 9,688.16 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 01/14/10 | |

CLAIMS REGISTER AS OF 01/08/15                                                                    PAGE:    10

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                        CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13684 | AT&T CORP.<br>C/O AT&T SERVICES INC.<br>JAMES GRUDUS, ESQ.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | 01706 | 15,604.98 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 12/08/10 | Amends Claim 134 |
| 09-13701 | AURELIUS CAPITAL MASTER, LTD.<br>C/O AURELIUS CAPITAL MANAGEMENT, LP<br>ATTN: DAN GROPPER<br>535 MADISON AVENUE, 22ND FL<br>NEW YORK, NY 10022 | 01008 | 5,217,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND/OR 1363<br>DOCKET NUMBER: 2597 |
| 09-13696 | AURELIUS CAPITAL MASTER, LTD.<br>C/O AURELIUS CAPITAL MANAGEMENT, LP<br>ATTN: DAN GROPPER<br>535 MADISON AVENUE, 22ND FL<br>NEW YORK, NY 10022 | 01009 | 5,217,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND/OR 1363<br>DOCKET NUMBER: 2597 |
| 09-13699 | AURELIUS CAPITAL MASTER, LTD.<br>C/O AURELIUS CAPITAL MANAGEMENT, LP<br>ATTN: DAN GROPPER<br>535 MADISON AVENUE, 22ND FL<br>NEW YORK, NY 10022 | 01010 | 5,217,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND/OR 1363<br>DOCKET NUMBER: 2597 |
| 09-13689 | AURELIUS CAPITAL MASTER, LTD.<br>C/O AURELIUS CAPITAL MANAGEMENT, LP<br>ATTN: DAN GROPPER<br>535 MADISON AVENUE, 22ND FL<br>NEW YORK, NY 10022 | 01018 | 5,217,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND/OR 1363<br>DOCKET NUMBER: 2597 |
| 09-13687 | AURELIUS CAPITAL MASTER, LTD.<br>C/O AURELIUS CAPITAL MANAGEMENT, LP<br>ATTN DAN GROPPER<br>535 MADISON AVENUE, 22ND FL<br>NEW YORK, NY 10022 | 01019 | 5,217,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND/OR 1363<br>DOCKET NUMBER: 2597 |
| 09-13707 | AURELIUS CAPITAL MASTER, LTD.<br>C/O AURELIUS CAPITAL MANAGEMENT, LP<br>ATTN DAN GROPPER<br>535 MADISON AVENUE, 22ND FL<br>NEW YORK, NY 10022 | 01020 | 5,217,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND/OR 1363<br>DOCKET NUMBER: 2597 |
| 09-13692 | AURELIUS CAPITAL MASTER, LTD.<br>C/O AURELIUS CAPITAL MANAGEMENT, LP<br>ATTN DAN GROPPER<br>535 MADISON AVENUE, 22ND FL<br>NEW YORK, NY 10022 | 01021 | 5,217,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND/OR 1363<br>DOCKET NUMBER: 2597 |

CLAIMS REGISTER AS OF 01/08/15                                                                PAGE:    11

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                     CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 10-10124 | AURELIUS CAPITAL MASTER, LTD.<br>C/O AURELIUS CAPITAL MANAGEMENT, LP<br>ATTN DAN GROPPER<br>535 MADISON AVENUE, 22ND FL<br>NEW YORK, NY 10022 | 01022 | 5,217,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND/OR 1363<br>DOCKET NUMBER: 2597 |
| 09-13683 | AURELIUS CAPITAL MASTER, LTD.<br>C/O AURELIUS CAPITAL MANAGEMENT, LP<br>ATTN DAN GROPPER<br>535 MADISON AVENUE, 22ND FL<br>NEW YORK, NY 10022 | 01023 | 5,217,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND/OR 1363<br>DOCKET NUMBER: 2597 |
| 09-13704 | AURELIUS CAPITAL MASTER, LTD.<br>C/O AURELIUS CAPITAL MANAGEMENT, LP<br>ATTN DAN GROPPER<br>535 MADISON AVENUE, 22ND FL<br>NEW YORK, NY 10022 | 01024 | 5,217,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND/OR 1363<br>DOCKET NUMBER: 2597 |
| 09-13684 | AURELIUS CAPITAL MASTER, LTD.<br>C/O AURELIUS CAPITAL MANAGEMENT, LP<br>ATTN DAN GROPPER<br>535 MADISON AVENUE, 22ND FL<br>NEW YORK, NY 10022 | 01025 | 5,217,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND/OR 1363<br>DOCKET NUMBER: 2597 |
| 09-13689 | BAKER, DONELSON, BEARMAN, CALDWELL &<br>BERKOWITZ, P.C.<br>ATTN: TIM LUPINACCI<br>420 20TH STREET NORTH, SUITE 1600<br>BIRMINGHAM, AL 35203 | 01366 | 5,010.82 SCHEDULED UNSECURED<br>10,793.46 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 04/23/10 | |
| 09-13689 | BALLARD SPAHR LLP<br>ALLAN R. WINN, ESQUIRE<br>601 13TH STREET, NW, SUITE 1000 SOUTH<br>WASHINGTON, DC 20005-3807 | 00734 | 111,711.86 CLAIMED UNSECURED<br>25,000.00 ALLOWED UNSECURED<br>**** PAID **** | 04/22/10 | |
| 09-13704 | BANK OF AMERICA, N.A<br>C/O BANK OF AMERICA MERRILL LYNCH<br>TAX CREDIT INVST ASSET MGMT: NITAYA NGAN<br>225 FRANKLIN ST MAIL STOP: MA1-225-02-02<br>BOSTON, MA 02110 | 01044 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/22/10<br>07/05/12 | DOCKET NUMBER: 4600 |
| 09-13689 | BANK OF AMERICA, N.A.<br>ATTN: GLOBAL MARKETS TRADING AGREEMENTS<br>100 NORTH TRYON STREET, NC1-007-23-16<br>S. DIANE TIMMONS, ASSISTANT GEN. COUNSEL<br>CHARLOTTE, NC 28255 | 00207 | 38,991.32 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/02/10<br>10/15/12 | DOCKET NUMBER: 4728 |

CLAIMS REGISTER AS OF 01/08/15                                                                                      PAGE:      12

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                     CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13689 | BANK OF AMERICA, N.A., AS TRUSTEE OF<br>J.P. MORGAN CHASE C/O LNR PARTNERS, INC.<br>ATTN: LARRY GOLINSKY<br>1601 WASHINGTON AVENUE, 7TH FLOOR<br>MIAMI BEACH, FL 33139 | 01347 | 554,762.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>12/19/12 | DOCKET NUMBER: 4862 |
| 09-13689 | BANK OF AMERICA, N.A., AS TRUSTEE OF<br>CREDIT SUISSE FBMSC, SERIES 2007-C4<br>C/O ING CLARION CAPITAL LOAN SRVCS LLC<br>230 PARK AVENUE, 12TH FLOOR, S. ALTMAN<br>NEW YORK, NY 10169 | 01377 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>08/09/12 | DOCKET NUMBER: 4635 |
| 09-13689 | BANK OF AMERICA, N.A., AS TRUSTEE OF<br>CREDIT SUISSE FBMSC, SERIES 2007-C2<br>C/O ING CLARION CAPITAL LOAN SRVCS LLC<br>230 PARK AVENUE, 12TH FLOOR, S. ALTMAN<br>NEW YORK, NY 10169 | 01378 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>08/09/12 | DOCKET NUMBER: 4635 |
| 09-13689 | BANK OF AMERICA, N.A., AS TRUSTEE OF<br>WACHOVIA BANK CMT, SERIES 2003-C8<br>C/O ING CLARION CAPITAL LOAN SRVCS LLC<br>230 PARK AVENUE, 12TH FLOOR, S. ALTMAN<br>NEW YORK, NY 10169 | 01379 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>08/09/12 | DOCKET NUMBER: 4635 |
| 09-13689 | BANK OF AMERICA, N.A., AS TRUSTEE OF<br>LB-UBS COMMERCIAL MORT, SERIES 2003-C7<br>C/O ING CLARION CAPITAL LOAN SRVCS LLC<br>230 PARK AVENUE, 12TH FLOOR, S. ALTMAN<br>NEW YORK, NY 10169 | 01384 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>08/09/12 | DOCKET NUMBER: 4635 |
| 10-10124 | BANK OF AMERICA, NATIONAL ASSOCIATION<br>SUCCESSOR BY MERGER TO LASALLE BANK, NA<br>C/O HUNTON & WILLIAMS LLP/ATTN: JR SMITH<br>RIVERFRONT PLAZA, E TOWER, 951 E BYRD ST<br>RICHMOND, VA 23219-4074 | 00463 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/21/10<br>09/10/12 | Reference: Corporate Claims.<br>DOCKET NUMBER: 4676 |
| 09-13684 | BANK OF AMERICA, NATIONAL ASSOCIATION<br>SUCCESSOR BY MERGER TO LASALLE BANK, NA<br>C/O HUNTON & WILLIAMS LLP/ATTN: JR SMITH<br>RIVERFRONT PLAZA, E TOWER, 951 E BYRD ST<br>RICHMOND, VA 23219-4074 | 00464 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/21/10<br>09/10/12 | Reference: Corporate Claims<br>DOCKET NUMBER: 4676 |
| 09-13689 | BANK OF AMERICA, NATIONAL ASSOCIATION<br>SUCCESSOR BY MERGER TO LASALLE BANK, NA<br>C/O HUNTON & WILLIAMS LLP/ATTN: JR SMITH<br>RIVERFRONT PLAZA, E TOWER, 951 E BYRD ST<br>RICHMOND, VA 23219-4074 | 00465 | 201,339.25 CLAIMED UNSECURED<br>201,339.25 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/21/10<br>08/24/12 | Reference: Corporate Claims<br>DOCKET NUMBER: 4664 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-13689 | BANK OF AMERICA, NATIONAL ASSOCIATION<br>SUCCESSOR BY MERGER TO LASALLE BANK, NA<br>C/O HUNTON & WILLIAMS LLP/ATTN: JR SMITH<br>RIVERFRONT PLAZA, E TOWER, 951 E BYRD ST<br>RICHMOND, VA 23219-4074 | 00483 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/21/10<br>09/10/12 | Reference: Chase Series 1997-1<br>DOCKET NUMBER: 4676 |
| 09-13689 | BANK OF AMERICA, NATIONAL ASSOCIATION<br>SUCCESSOR BY MERGER TO LASALLE BANK, NA<br>C/O HUNTON & WILLIAMS LLP/ATTN: JR SMITH<br>RIVERFRONT PLAZA, E TOWER, 951 E BYRD ST<br>RICHMOND, VA 23219-4074 | 00506 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/21/10<br>09/10/12 | Reference: Mortgage Capital Funding 1998-MC3<br>DOCKET NUMBER: 4676 |
| 09-13689 | BANK OF AMERICA, NATIONAL ASSOCIATION<br>SUCCESSOR BY MERGER TO LASALLE BANK, NA<br>C/O HUNTON & WILLIAMS LLP/ATTN: JR SMITH<br>RIVERFRONT PLAZA, E TOWER, 951 E BYRD ST<br>RICHMOND, VA 23219-4074 | 00507 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/21/10<br>09/11/12 | Reference: Mortgage Capital Funding 1998-MC1<br>DOCKET NUMBER: 4676 |
| 09-13689 | BARNES & THORNBURG LLP<br>ATTN: PETER A. CLARK, ESQ.<br>ONE NORTH WACKER DRIVE<br>SUITE 4400<br>CHICAGO, IL 60606-2833 | 00455 | 912.00 SCHEDULED UNSECURED<br>1,602.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 04/21/10 | |
| 09-13684 | BASLEY, MYCHAEL<br>8224 TANYA LANE<br>SACRAMENTO, CA 95828 | 00937 | 7,543.09 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/19/10<br>03/14/11 | DOCKET NUMBER: 2597 |
| 09-13684 | BAUM, ERIC T<br>17 MEADE ROAD<br>AMBLER, PA 19002 | 00997 | 300,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>11/16/10 | DOCKET NUMBER: 2067 |
| 09-13684 | BAUM, ERIC T<br>17 MEADE ROAD<br>AMBLER, PA 19002 | 00998 | 25,000.00 CLAIMED UNSECURED<br>25,000.00 ALLOWED UNSECURED<br>**** PAID **** | 04/22/10 | |
| 09-13684 | BAZLEY, MICHAEL<br>8226 TANYA LN.<br>SACRAMENTO, CA 95828 | 00425 | 5,891.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/12/10<br>03/14/11 | DOCKET NUMBER: 2597 |
| 09-13684 | BELLSOUTH TELECOMMUNICATIONS, INC.<br>C/O JAMES GRUDUS, ESQ.<br>AT&T SERVICES, INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | 00074 | 12,255.85 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/09/09<br>10/18/11 | DOCKET NUMBER: 3894 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                          CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13684 | BELLSOUTH TELECOMMUNICATIONS, INC.<br>C/O JAMES GRUDUS, ESQ.<br>AT&T SERVICES, INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | 00165 | 17,116.79 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 02/18/10 | Amends Claim 74 |
| 09-13684 | BENNETT OFFSHORE RESTRUCTURING FUND, INC<br>WARREN FRANK<br>2 STAMFORD PLAZA, SUITE 1501<br>STAMFORD, CT 06901 | 00905 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362, AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13683 | BENNETT OFFSHORE RESTRUCTURING FUND, INC<br>WARREN FRANK<br>2 STAMFORD PLAZA, SUITE 1501<br>STAMFORD, CT 06901 | 00906 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362, AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13707 | BENNETT OFFSHORE RESTRUCTURING FUND, INC<br>WARREN FRANK<br>2 STAMFORD PLAZA, SUITE 1501<br>STAMFORD, CT 06901 | 00907 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362, AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13687 | BENNETT OFFSHORE RESTRUCTURING FUND, INC<br>WARREN FRANK<br>2 STAMFORD PLAZA, SUITE 1501<br>STAMFORD, CT 06901 | 00908 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362, AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13689 | BENNETT OFFSHORE RESTRUCTURING FUND, INC<br>WARREN FRANK<br>2 STAMFORD PLAZA, SUITE 1501<br>STAMFORD, CT 06901 | 00909 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362, AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13692 | BENNETT OFFSHORE RESTRUCTURING FUND, INC<br>WARREN FRANK<br>2 STAMFORD PLAZA, SUITE 1501<br>STAMFORD, CT 06901 | 00910 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362, AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13696 | BENNETT OFFSHORE RESTRUCTURING FUND, INC<br>WARREN FRANK<br>2 STAMFORD PLAZA, SUITE 1501<br>STAMFORD, CT 06901 | 00911 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362, AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13699 | BENNETT OFFSHORE RESTRUCTURING FUND, INC<br>WARREN FRANK<br>2 STAMFORD PLAZA, SUITE 1501<br>STAMFORD, CT 06901 | 00912 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362, AND 1363<br>DOCKET NUMBER: 2597 |

CLAIMS REGISTER AS OF 01/08/15

PAGE:    15

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                          CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-13701 | BENNETT OFFSHORE RESTRUCTURING FUND, INC WARREN FRANK 2 STAMFORD PLAZA, SUITE 1501 STAMFORD, CT 06901 | 00913 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/22/10 03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362, AND 1363 DOCKET NUMBER: 2597 |
| 09-13704 | BENNETT OFFSHORE RESTRUCTURING FUND, INC WARREN FRANK 2 STAMFORD PLAZA, SUITE 1501 STAMFORD, CT 06901 | 00914 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/22/10 03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362, AND 1363 DOCKET NUMBER: 2597 |
| 10-10124 | BENNETT OFFSHORE RESTRUCTURING FUND, INC WARREN FRANK 2 STAMFORD PLAZA, SUITE 1501 STAMFORD, CT 06901 | 00915 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/22/10 03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362, AND 1363 DOCKET NUMBER: 2597 |
| 09-13684 | BENNETT RESTRUCTURING FUND, L.P. 2 STAMFORD PLAZA, SUITE 1501 STAMFORD, CT 06901 | 00750 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/22/10 03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362, AND 1363 DOCKET NUMBER: 2597 |
| 09-13683 | BENNETT RESTRUCTURING FUND, L.P. 2 STAMFORD PLAZA, SUITE 1501 STAMFORD, CT 06901 | 00751 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/22/10 03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362, AND 1363 DOCKET NUMBER: 2597 |
| 09-13707 | BENNETT RESTRUCTURING FUND, L.P. 2 STAMFORD PLAZA, SUITE 1501 STAMFORD, CT 06901 | 00752 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/22/10 03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362, AND 1363 DOCKET NUMBER: 2597 |
| 09-13687 | BENNETT RESTRUCTURING FUND, L.P. 2 STAMFORD PLAZA, SUITE 1501 STAMFORD, CT 06901 | 00753 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/22/10 03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362, AND 1363 DOCKET NUMBER: 2597 |
| 09-13689 | BENNETT RESTRUCTURING FUND, L.P. 2 STAMFORD PLAZA, SUITE 1501 STAMFORD, CT 06901 | 00754 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/22/10 03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362, AND 1363 DOCKET NUMBER: 2597 |
| 09-13692 | BENNETT RESTRUCTURING FUND, L.P. 2 STAMFORD PLAZA, SUITE 1501 STAMFORD, CT 06901 | 00755 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/22/10 03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362, AND 1363 DOCKET NUMBER: 2597 |
| 09-13696 | BENNETT RESTRUCTURING FUND, L.P. 2 STAMFORD PLAZA, SUITE 1501 STAMFORD, CT 06901 | 00756 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/22/10 03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362, AND 1363 DOCKET NUMBER: 2597 |
| 09-13699 | BENNETT RESTRUCTURING FUND, L.P. 2 STAMFORD PLAZA, SUITE 1501 STAMFORD, CT 06901 | 00757 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/22/10 03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362, AND 1363 DOCKET NUMBER: 2597 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-13701 | BENNETT RESTRUCTURING FUND, L.P.<br>2 STAMFORD PLAZA, SUITE 1501<br>STAMFORD, CT 06901 | 00758 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362, AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13704 | BENNETT RESTRUCTURING FUND, L.P.<br>2 STAMFORD PLAZA, SUITE 1501<br>STAMFORD, CT 06901 | 00759 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362, AND 1363<br>DOCKET NUMBER: 2597 |
| 10-10124 | BENNETT RESTRUCTURING FUND, L.P.<br>2 STAMFORD PLAZA, SUITE 1501<br>STAMFORD, CT 06901 | 00760 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362, AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13689 | BILLUPS, KERMIT SAMUEL<br>5844 PIMLICO ROAD<br>BALTIMORE, MD 21209 | 01639 | 10,950.00 CLAIMED PRIORITY<br>699,113.00 CLAIMED UNSECURED<br>710,063.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 04/23/10<br>05/04/11 | DOCKET NUMBER: 2879 |
| 09-13687 | BILLUPS, KERMIT SAMUEL<br>5844 PIMLICO ROAD<br>BALTIMORE, MD 21209 | 01640 | 10,950.00 CLAIMED PRIORITY<br>699,113.00 CLAIMED UNSECURED<br>710,063.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 04/23/10<br>05/04/11 | DOCKET NUMBER: 2879 |
| 09-13684 | BILLUPS, KERMIT SAMUEL<br>5844 PIMLICO ROAD<br>BALTIMORE, MD 21209 | 01641 | 10,950.00 CLAIMED PRIORITY<br>699,113.00 CLAIMED UNSECURED<br>710,063.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 04/23/10<br>05/04/11 | DOCKET NUMBER: 2879 |
| 09-13689 | BLOOMBERG LP<br>PO BOX 30244<br>HARTFORD, CT 06150-0244 | 00228 | 2,401.71 SCHEDULED UNSECURED<br>8,485.59 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 03/08/10 | |
| 09-13689 | BLOOMBERG LP<br>P.O. BOX 30244<br>HARTFORD, CT 06150-0244 | 01632 | 1,328.06 CLAIMED UNSECURED | 04/23/10 | SATISIFIED CLAIM; Amends Claim 228 |
| 09-13689 | BLUE RIBBON AWARDS<br>ATTN: DAVID M. QUARESIMA<br>8737 FRANKFORD AVENUE<br>PHILADELPHIA, PA 19136 | 00082 | 71.85 SCHEDULED UNSECURED<br>81.85 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 12/11/09 | SCHEDULED DISP |
| 09-13684 | BLUE RIBBON AWARDS<br>ATTN: DAVID M. QUARESIMA<br>8737 FRANKFORD AVENUE<br>PHILADELPHIA, PA 19136 | 00390 | 27.83 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/09/10<br>03/14/11 | DOCKET NUMBER: 2597 |
| 09-13689 | BLUE RIBBON AWARDS<br>8737 FRANKFORD AVE.<br>PADLA, PA 19136 | 00391 | 27.83 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/09/10<br>03/14/11 | DOCKET NUMBER: 2597 |

CLAIMS REGISTER AS OF 01/08/15                                                                        PAGE:    17

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                             CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-13689 | BLUE RIBBON AWARDS<br>8737 FRANKFORD AVE.<br>PHILADELPHIA, PA 19136 | 00392 | 17.83 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/09/10<br>03/14/11 | DOCKET NUMBER: 2597 |
| 09-13689 | BLUE RIBBON AWARDS<br>8737 FRANKFORD AVE.<br>PHILADELPHIA, PA 19136 | 00393 | 17.83 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/09/10<br>03/14/11 | DOCKET NUMBER: 2597 |
| 09-13689 | BLUE RIBBON AWARDS<br>8737 FRANKFORD AVE.<br>PHILADELPHIA, PA 19136 | 00394 | 9.18 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/09/10<br>03/14/11 | DOCKET NUMBER: 2597 |
| 09-13689 | BLUE RIBBON AWARDS<br>ATTN: DAVID M. QUARESIMA<br>8737 FRANKFORD AVENUE<br>PHILADELPHIA, PA 19136 | 00395 | 9.18 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/09/10<br>03/14/11 | DOCKET NUMBER: 2597 |
| 09-13689 | BLUE RIBBON AWARDS<br>8737 FRANKFORD AVE.<br>PHILADELPHIA, PA 19136 | 00396 | 27.01 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/09/10<br>03/14/11 | DOCKET NUMBER: 2597 |
| 09-13689 | BLUE RIBBON AWARDS<br>8737 FRANKFORD AVE.<br>PHILADELPHIA, PA 19136 | 00397 | 27.01 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/09/10<br>03/14/11 | DOCKET NUMBER: 2597 |
| 09-13699 | BRF HIGH VALUE, L.P.<br>WARREN FRANK<br>2 STAMFORD PLAZA, SUITE 1501<br>STAMFORD, CT 06901 | 00860 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13701 | BRF HIGH VALUE, L.P.<br>WARREN FRANK<br>2 STAMFORD PLAZA, SUITE 1501<br>STAMFORD, CT 06901 | 00861 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13704 | BRF HIGH VALUE, L.P.<br>WARREN FRANK<br>2 STAMFORD PLAZA, SUITE 1501<br>STAMFORD, CT 06901 | 00862 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 10-10124 | BRF HIGH VALUE, L.P.<br>WARREN FRANK<br>2 STAMFORD PLAZA, SUITE 1501<br>STAMFORD, CT 06901 | 00863 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13692 | BRF HIGH VALUE, L.P.<br>WARREN FRANK<br>2 STAMFORD PLAZA, SUITE 1501<br>STAMFORD, CT 06901 | 00871 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |

CLAIMS REGISTER AS OF 01/08/15                                                                                              PAGE:    18

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                                   CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13696 | BRF HIGH VALUE, L.P.<br>WARREN FRANK<br>2 STAMFORD PLAZA, SUITE 1501<br>STAMFORD, CT 06901 | 00872 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13684 | BRF HIGH VALUE, L.P.<br>WARREN FRANK<br>2 STAMFORD PLAZA, SUITE 1501<br>STAMFORD, CT 06901 | 00926 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13683 | BRF HIGH VALUE, L.P.<br>WARREN FRANK<br>2 STAMFORD PLAZA, SUITE 1501<br>STAMFORD, CT 06901 | 00927 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13707 | BRF HIGH VALUE, L.P.<br>WARREN FRANK<br>2 STAMFORD PLAZA, SUITE 1501<br>STAMFORD, CT 06901 | 00928 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13687 | BRF HIGH VALUE, L.P.<br>WARREN FRANK<br>2 STAMFORD PLAZA, SUITE 1501<br>STAMFORD, CT 06901 | 00929 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13689 | BRF HIGH VALUE, L.P.<br>WARREN FRANK<br>2 STAMFORD PLAZA, SUITE 1501<br>STAMFORD, CT 06901 | 00930 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13684 | BRITT, TRINIECE D.<br>1288 GRANT STREET, S.E.<br>ATLANTA, GA 30315 | 00077 | 19,079.66 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/03/09<br>01/07/11 | DOCKET NUMBER: 2368 |
| 09-13684 | BRITT, TRINIECE D.<br>1288 GRANT STREET, S.E.<br>ATLANTA, GA 30315 | 00078 | 19,079.66 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 12/03/09 | |
| 09-13684 | BROADVIEW NETWORKS<br>ATTN: LISA LACALLE<br>500 7TH AVENUE 2ND FLOOR<br>NEW YORK, NY 10018 | 00034 | 8,484.45 CLAIMED UNSECURED | 11/10/09 | |
| 09-13689 | BURRELLES LUCE<br>75 EAST NORTHFIELD ROAD<br>LIVINGSTON, NJ 07039 | 01713 | 1,495.26 SCHEDULED UNSECURED<br>1,495.26 CLAIMED UNSECURED<br>1,495.26 ALLOWED UNSECURED<br>**** PAID **** | 01/11/11 | |

CLAIMS REGISTER AS OF 01/08/15                                                                    PAGE:    19

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR: CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                          CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 09-13684 | BUSHEY, KELLEY<br>C/O LYNCH, TRAUB, KEEFE & ERRANTE<br>LOUIS M. RUBANO<br>52 TRUMBULL STREET<br>NEW HAVEN, CT 06510 | 01677 | 250,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/03/10<br>11/16/10 | DOCKET NUMBER: 2067 |
| 09-13689 | BUSINESS WIRE, INC.<br>44 MONTGOMERY STREET, 39TH FL<br>SAN FRANCISCO, CA 94104 | 00046 | 1,900.00 SCHEDULED UNSECURED<br>1,900.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 11/20/09 | |
| 09-13689 | CADIM NOTE INC.<br>C/O GREGORY A. CROSS, ESQUIRE<br>VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 01588 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | Claim out of balance<br>DOCKET NUMBER: 2590 |
| 10-12387 | CALLAHAN LIVERMORE SENIOR HOUSING, LP<br>BT LIVERMORE ASSOCIATES, L.P.<br>C/O DENNIS D. MILLER, STEIN & LUBIN LLP<br>600 MONTGOMERY STREET, 14TH FL<br>SAN FRANCISCO, CA 94111 | 01701 | 3,000,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/22/10<br>09/28/11 | DOCKET NUMBER: 3806 |
| 10-12387 | CALLAHAN LIVERMORE SENIOR HOUSING, LP<br>BT LIVERMORE ASSOCIATES, L.P.<br>C/O DENNIS D. MILLER, STEIN & LUBIN LLP<br>600 MONTGOMERY STREET, 14TH FL.<br>SAN FRANCISCO, CA 94111 | 01702 | 378,222.40 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/22/10<br>09/28/11 | DOCKET NUMBER: 3806 |
| 09-13726 | CANNON, PAUL & JOAN<br>69 SHERRI ANN LANE<br>ROCHESTER, NY 14626 | 00251 | 669.00 SCHEDULED UNSECURED<br>726.00 CLAIMED UNSECURED | 03/11/10<br>05/10/11 | SCHEDULED DISP<br>DOCKET NUMBER: 2911 |
| 09-13684 | CANON FINANCIAL SERVICES, INC.<br>SCOTT H. MARCUS, ESQUIRE<br>SCOTT H. MARCUS & ASSOCIATES<br>121 JOHNSON ROAD<br>TURNERSVILLE, NJ 08012 | 00277 | 30,733.28 CLAIMED SECURED | 03/12/10 | |
| 09-13684 | CANON USA INC<br>ATTN: R WEINSTEIN, SR. PARALEGAL<br>ONE CANON PLAZA<br>LAKE SUCCESS, NY 11042 | 00429 | 1,325.46 CLAIMED UNSECURED<br>1,325.00 ALLOWED UNSECURED<br>**** PAID **** | 04/19/10 | |

CLAIMS REGISTER AS OF 01/08/15

PAGE:    20

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                                          CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 09-13704 | CAPMARK AFFORDABLE EQUITY INC<br>C/O: CAPMARK FINANCE INC.<br>ATTN: MARISOL E LAUERMAN ESQ<br>240 GIBRALTAR RD STE 100<br>HORSHAM, PA 19044 | 99003 | 0.00 CLAIMED UNSECURED<br>88,965,805.00 ALLOWED UNSECURED<br>**** ALLOWED ****<br>. | 07/06/11<br>08/24/11 | DOCKET NUMBER: 3568 |
| 09-13689 | CAPMARK BANK EUROPE, P.L.C.<br>ATTN: MARISOL E LAUERMAN ESQ<br>240 GIBRALTAR RD STE 100<br>HORSHAM, PA 19044 | 99004 | 0.00 CLAIMED UNSECURED | 08/03/11 | |
| 09-13684 | CAPMARK FINANCE INC.<br>C/O: CAPMARK FINANCE INC.<br>ATTN: MARISOL E LAUERMAN ESQ<br>240 GIBRALTAR RD STE 100<br>HORSHAM, PA 19044 | 99001 | 0.00 CLAIMED UNSECURED<br>42,111,839.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/06/11<br>08/24/11 | DOCKET NUMBER: 3568 |
| 10-10124 | CAPMARK FINANCIAL GROUP INC.<br>C/O: CAPMARK FINANCE INC.<br>ATTN: MARISOL E LAUERMAN ESQ<br>240 GIBRALTAR RD STE 100<br>HORSHAM, PA 19044 | 99002 | 0.00 CLAIMED UNSECURED<br>701,499.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/06/11<br>08/24/11 | DOCKET NUMBER: 3568 |
| 10-10124 | CAPMARK REAL ESTAATE MEZZANINE GP, LLC<br>116 HORSHAM ROAD<br>HORSHAM, PA 19501 | 99006 | 0.00 CLAIMED UNSECURED | 08/03/11 | |
| 10-10124 | CAPMARK UK LTD<br>ATTN: MARISOL E LAUERMAN ESQ<br>240 GIBRALTAR RD STE 100<br>HORSHAM, PA 19044 | 99005 | 0.00 CLAIMED UNSECURED | 08/03/11 | |
| 09-13692 | CARLYLE REALTY PARTNERS IV, L.P.<br>ATTN: ROBERT KONIGSBERG AND MATT LORUSSO<br>GENERAL PARTNER<br>1001 PENNSYLVANIA AVE., NW, SUITE 200 S.<br>WASHINGTON, DC 20004 | 01497 | 0.00 CLAIMED SECURED<br>436,011.00 CLAIMED UNSECURED<br>436,011.00 TOTAL CLAIMED | 04/23/10<br>08/09/11 | CLAIMED UNLIQ<br>DOCKET NUMBER: 3404<br>SATISIFIED CLAIM |
| 09-13689 | CARPENTER & LIPPS LLP<br>280 NORTH HIGH STREET<br>SUITE 1300<br>COLUMBUS, OH 43215 | 00430 | 2,462.50 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 04/19/10 | |
| 09-13692 | CCM PENSION-A LLC<br>JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE. SUITE 425<br>GREENWICH, CT 06830 | 01420 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR: CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13696 | CCM PENSION-A LLC<br>JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE. SUITE 425<br>GREENWICH, CT 06830 | 01421 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13699 | CCM PENSION-A LLC<br>JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE. SUITE 425<br>GREENWICH, CT 06830 | 01422 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13701 | CCM PENSION-A LLC<br>JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE. SUITE 425<br>GREENWICH, CT 06830 | 01423 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13704 | CCM PENSION-A LLC<br>JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE. SUITE 425<br>GREENWICH, CT 06830 | 01424 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 10-10124 | CCM PENSION-A LLC<br>JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE. SUITE 425<br>GREENWICH, CT 06830 | 01425 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13684 | CCM PENSION-A LLC<br>JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE. SUITE 425<br>GREENWICH, CT 06830 | 01448 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13683 | CCM PENSION-A LLC<br>JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE. SUITE 425<br>GREENWICH, CT 06830 | 01449 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13707 | CCM PENSION-A LLC<br>JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE. SUITE 425<br>GREENWICH, CT 06830 | 01450 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |

CLAIMS REGISTER AS OF 01/08/15

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                              CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13687 | CCM PENSION-A LLC<br>JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE. SUITE 425<br>GREENWICH, CT 06830 | 01451 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13689 | CCM PENSION-A LLC<br>JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE. SUITE 425<br>GREENWICH, CT 06830 | 01452 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13701 | CCM PENSION-B LLC<br>JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE SUITE 425<br>GREENWICH, CT 06830 | 01387 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13699 | CCM PENSION-B LLC<br>JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE SUITE 425<br>GREENWICH, CT 06830 | 01388 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 10-10124 | CCM PENSION-B LLC<br>JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE SUITE 425<br>GREENWICH, CT 06830 | 01389 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13704 | CCM PENSION-B LLC<br>JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE SUITE 425<br>GREENWICH, CT 06830 | 01390 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13696 | CCM PENSION-B LLC<br>JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE SUITE 425<br>GREENWICH, CT 06830 | 01402 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13692 | CCM PENSION-B LLC<br>JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE SUITE 425<br>GREENWICH, CT 06830 | 01403 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                          CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 09-13689 | CCM PENSION-B LLC<br>JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE SUITE 425<br>GREENWICH, CT 06830 | 01404 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13687 | CCM PENSION-B LLC<br>JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE SUITE 425<br>GREENWICH, CT 06830 | 01405 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13707 | CCM PENSION-B LLC<br>JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE SUITE 425<br>GREENWICH, CT 06830 | 01406 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13683 | CCM PENSION-B LLC<br>JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE SUITE 425<br>GREENWICH, CT 06830 | 01407 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13684 | CCM PENSION-B LLC<br>JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE SUITE 425<br>GREENWICH, CT 06830 | 01408 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13684 | CCM PENSION-C LLC<br>JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE. SUITE 425<br>GREENWICH, CT 06830 | 01453 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13683 | CCM PENSION-C LLC<br>JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE. SUITE 425<br>GREENWICH, CT 06830 | 01454 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13707 | CCM PENSION-C LLC<br>JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE. SUITE 425<br>GREENWICH, CT 06830 | 01455 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:   CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                        CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13687 | CCM PENSION-C LLC<br>JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE. SUITE 425<br>GREENWICH, CT 06830 | 01456 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13689 | CCM PENSION-C LLC<br>JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE. SUITE 425<br>GREENWICH, CT 06830 | 01457 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13692 | CCM PENSION-C LLC<br>JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE. SUITE 425<br>GREENWICH, CT 06830 | 01458 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13696 | CCM PENSION-C LLC<br>JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE. SUITE 425<br>GREENWICH, CT 06830 | 01459 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13699 | CCM PENSION-C LLC<br>JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE. SUITE 425<br>GREENWICH, CT 06830 | 01460 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13701 | CCM PENSION-C LLC<br>JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE. SUITE 425<br>GREENWICH, CT 06830 | 01461 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13704 | CCM PENSION-C LLC<br>JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE. SUITE 425<br>GREENWICH, CT 06830 | 01462 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 10-10124 | CCM PENSION-C LLC<br>JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE. SUITE 425<br>GREENWICH, CT 06830 | 01463 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |

CLAIMS REGISTER AS OF 01/08/15

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                       CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13689 | CDCPI<br>RICHARD J. GESSNER, JR.<br>ONE ROCKLAND RIDGE<br>P.O. BOX 137<br>ROCKLAND, DE 19732 | 00996 | 5,880,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>10/18/11 | DOCKET NUMBER: 3893 |
| 09-13689 | CENTERLINE SERVICING LLC, ON BEHALF OF<br>WELLS FARGO BANK, N.A., SERIES 2007-HQ11<br>C/O GREGORY A. CROSS, ESQ. - VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 00942 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>05/04/12 | DOCKET NUMBER: 4504 |
| 09-13689 | CENTERLINE SERVICING LLC, ON BEHALF OF<br>WELLS FARGO BANK N.A- SERIES 2006-CIBC16<br>C/O GREGORY A. CROSS, ESQ. - VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 00943 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>05/04/12 | DOCKET NUMBER: 4504 |
| 09-13689 | CENTERLINE SERVICING LLC, ON BEHALF OF<br>WELLS FARGO BANK N.A- SERIES 2007-CIBC18<br>C/O GREGORY A. CROSS, ESQ. - VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 00944 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>05/04/12 | DOCKET NUMBER: 4504 |
| 09-13689 | CENTERLINE SERVICING LLC, ON BEHALF OF<br>BANK OF AMERICA, N.A- SERIES 1998-MC1<br>C/O GREGORY A. CROSS, ESQ. - VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 00945 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>05/04/12 | DOCKET NUMBER: 4504 |
| 09-13689 | CENTERLINE SERVICING LLC, ON BEHALF OF<br>WELLS FARGO BANK, N.A- SERIES 2006-IQ12<br>C/O GREGORY A. CROSS, ESQ. - VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 00946 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>05/04/12 | DOCKET NUMBER: 4504 |
| 09-13689 | CENTERLINE SERVICING LLC, ON BEHALF OF<br>THE BANK OF NY TRUST CO-SERIES 2007-IQ14<br>C/O GREGORY A. CROSS, ESQ. - VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 00947 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>05/04/12 | DOCKET NUMBER: 4504 |
| 09-13689 | CENTERLINE SERVICING LLC, ON BEHALF OF<br>WELLS FARGO BANK N.A- SERIES 2007-IQ15<br>C/O GREGORY A. CROSS, ESQ. - VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 00948 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>05/04/12 | DOCKET NUMBER: 4504 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                      CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13689 | CENTERLINE SERVICING LLC, ON BEHALF OF<br>BANK OF AMERICA N.A- SERIES 2007-IQ16<br>C/O GREGORY A. CROSS, ESQ. - VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 00949 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>05/04/12 | DOCKET NUMBER: 4504 |
| 09-13689 | CENTERLINE SERVICING LLC, ON BEHALF OF<br>BANK OF AMERICA, N.A. SERIES 2004-CIBC9<br>C/O GREGORY A. CROSS, ESQ. - VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 00950 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>05/04/12 | DOCKET NUMBER: 4504 |
| 09-13689 | CENTERLINE SERVICING LLC, ON BEHALF OF<br>U.S. BANK, N.A. - SERIES 1999-1<br>C/O GREGORY A. CROSS, ESQ. - VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 00951 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>05/04/12 | DOCKET NUMBER: 4504 |
| 09-13689 | CENTERLINE SERVICING LLC, ON BEHALF OF<br>WELLS FARGO BANK N.A.- SERIES 2007-C5<br>C/O GREGORY A. CROSS, ESQ. - VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 00952 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>05/04/12 | DOCKET NUMBER: 4504 |
| 09-13689 | CENTERLINE SERVICING LLC, ON BEHALF OF<br>WELLS FARGO BANK, N.A.- SERIES 2004-C2<br>C/O GREGORY A. CROSS, ESQ. - VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 00953 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>05/04/12 | DOCKET NUMBER: 4504 |
| 09-13687 | CGRF SUBSIDIARY ONE LLC<br>ATTN: DENISE O'ROURKE<br>C/O COLORADO HOUSING FINANCING AUTHORITY<br>1981 BLAKE STREET<br>DENVER, CO 80202 | 00683 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>05/04/12 | DOCKET NUMBER: 4504 |
| 09-13689 | CGRF SUBSIDIARY ONE LLC<br>ATTN: DENISE O'ROURKE<br>C/O COLORADO HOUSING FINANCING AUTHORITY<br>1981 BLAKE STREET<br>DENVER, CO 80202 | 00690 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>05/04/12 | DOCKET NUMBER: 4504 |
| 09-13684 | CHORD ASSOCIATES LLC, JOPAL ENTERPRISES<br>LLC, JOPAL ASSOCIATES INC. &<br>BARBARA M. SAEPIA<br>865-37 COUNTY LINE ROAD<br>AMITYVILLE, NY 11701 | 00414 | 28,000,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/15/10<br>05/10/11 | DOCKET NUMBER: 2908 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13689 | CHORD ASSOCIATES LLC, JOPAL ENTERPRISES LLC, JOPAL ASSOCIATES INC. & BARBARA M. SAEPIA 865-37 COUNTY LINE ROAD AMITYVILLE, NY 11701 | 00415 | 28,000,000.00 CLAIMED UNSECURED 1,125,000.00 ALLOWED UNSECURED **** ALLOWED **** | 04/15/10 03/31/14 | DOCKET NUMBER: 5544 |
| 09-13691 | CHORD ASSOCIATES LLC, JOPAL ENTERPRISES LLC, JOPAL ASSOCIATES INC. & BARBARA M. SAEPIA 865-37 COUNTY LINE ROAD AMITYVILLE, NY 11701 | 00416 | 28,000,000.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/15/10 05/10/11 | DOCKET NUMBER: 2908 |
| 09-13704 | CHORD ASSOCIATES LLC, JOPAL ENTERPRISES LLC, JOPAL ASSOCIATES INC. & BARBARA M. SAEPIA 865-37 COUNTY LINE ROAD AMITYVILLE, NY 11701 | 00417 | 28,000,000.00 CLAIMED UNSECURED 0.00 ALLOWED **** ALLOWED **** | 04/15/10 03/31/14 | DOCKET NUMBER: 5544 |
| 09-13687 | CHORD ASSOCIATES LLC, JOPAL ENTERPRISES LLC, JOPAL ASSOCIATES INC. & BARBARA M. SAEPIA 865-37 COUNTY LINE ROAD AMITYVILLE, NY 11701 | 00418 | 28,000,000.00 CLAIMED UNSECURED 0.00 ALLOWED **** ALLOWED **** | 04/15/10 03/31/14 | DOCKET NUMBER: 5544 |
| 09-13726 | CHORD ASSOCIATES LLC, JOPAL ENTERPRISES LLC, JOPAL ASSOCIATES INC. & BARBARA M. SAEPIA 865-37 COUNTY LINE ROAD AMITYVILLE, NY 11701 | 00419 | 28,000,000.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/15/10 05/10/11 | DOCKET NUMBER: 2908 |
| 09-13684 | CHOY, JON-DAVID 4618 EXBURY COURT SAN DIEGO, CA 92130 | 00286 | 75,000.00 CLAIMED UNSECURED **** EXPUNGED **** | 03/22/10 11/16/10 | DOCKET NUMBER: 2067 |
| 09-13684 | CITIBANK, N.A. INSTITUTIONAL REVOVERY MANAGEMENT ATTN: MICHAEL M. SCHADT 388 GREENWICH STREET, 23RD FLOOR NEW YORK, NY 10013 | 00983 | 4,377,121,564.72 CLAIMED UNSECURED **** EXPUNGED **** | 04/22/10 05/20/11 | DOCKET NUMBER: 2974 |
| 09-13684 | CITIBANK, N.A. INSTITUTIONAL RECOVERY MANAGEMENT ATTN: MICHAEL M. SCHADT 388 GREENWICH STREET, 23RD FLOOR NEW YORK, NY 10013 | 01739 | 50,863,644,909.00 SCHEDULED UNSECURED 3,940,719,924.97 CLAIMED UNSECURED 3,935,110,607.35 ALLOWED UNSECURED **** ALLOWED **** | 02/16/11 05/20/11 | Amends Claim 983 DOCKET NUMBER: 2974 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 01/08/15

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-13684 | CITIBANK, N.A.<br>INSTITUTIONAL RECOVERY MANAGEMENT<br>ATTN: MICHAEL M. SCHADT<br>388 GREENWICH STREET, 23RD FLOOR<br>NEW YORK, NY 10013 | 01740 | 382,591,444.00 CLAIMED UNSECURED<br>382,591,444.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/16/11<br>02/11/11 | DOCKET NUMBER: 2472 |
| 09-13684 | CITICORP NORTH AMERICA, INC.<br>ATTN: MICHAEL M. SCHADT<br>DIRECTOR<br>388 GREENWICH STREET<br>NEW YORK, NY 10013 | 00601 | 0.00 SCHEDULED SECURED<br>0.00 SCHEDULED UNSECURED<br>1,505,000,000.00 CLAIMED SECURED | 04/22/10<br><br>11/03/10 | SCHEDULED CONT UNLIQ DISP<br>CLAIMED UNLIQ<br>DOCKET NUMBER: 2019<br>SATISFIED CLAIM |
| 09-13684 | CITICORP NORTH AMERICA, INC.<br>INSTITUTIONAL RECOVERY MANAGEMENT<br>ATTN: MICHAEL M. SCHADT<br>388 GREENWICH STREET, 23RD FLOOR<br>NEW YORK, NY 10013 | 00982 | 2,576,239,831.00 SCHEDULED UNSECURED<br>234,642,752.68 CLAIMED UNSECURED<br>234,639,337.21 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/22/10<br>05/20/11 | DOCKET NUMBER: 2975 |
| 09-13726 | CITY AND COUNTY OF DENVER/TREASURY<br>ATTN: KAREN KATROS, BANKRUPTCY ANALYST<br>201 W. COLFAX AVENUE, DEPARTMENT 1001<br>DENVER, CO 80202 | 01498 | 28,049.88 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>4,264.00 ALLOWED PRIORITY<br>**** PAID ****<br>28,049.88 TOTAL CLAIMED | 04/23/10<br>03/19/12 | DOCKET NUMBER: 4390 |
| 09-13689 | CITY AND COUNTY OF DENVER/TREASURY<br>ATTN: KAREN KATROS, BANKRUPTCY ANALYST<br>201 W. COLFAX AVENUE, DEPARTMENT 1001<br>DENVER, CO 80202 | 01499 | 11,527.25 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>1,150.74 ALLOWED PRIORITY<br>**** ALLOWED ****<br>11,527.25 TOTAL CLAIMED | 04/23/10<br>03/19/12 | DOCKET NUMBER: 4390 |
| 09-13684 | CITY AND COUNTY OF SAN FRANCISCO<br>TAX COLLECTOR<br>BUREAU OF DELINQUENT REVENUE/BANKRUPTCY<br>P.O. BOX 7426<br>SAN FRANCISCO, CA 94120-7426 | 00435 | 464,647.50 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 04/19/10<br>05/17/10 | DOCKET NUMBER: 1217 |
| 09-13684 | CITY OF PEARLAND<br>JOHN P. DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>P.O. BOX 3064<br>HOUSTON, TX 77253-3064 | 00014 | 0.00 CLAIMED PRIORITY<br>575.40 CLAIMED SECURED<br>**** EXPUNGED ****<br>575.40 TOTAL CLAIMED | 11/13/09<br>01/11/11 | DOCKET NUMBER: 2382 |
| 09-13684 | CITY OF PORTLAND/MULTMOMAH COUNTY<br>CITY ATTORNEY'S OFFICE<br>1221 SW FOURTH AVENUE, RM 430<br>PORTLAND, OR 97204 | 01000 | 1,092.00 CLAIMED PRIORITY<br>250.00 CLAIMED UNSECURED<br>1,342.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | DOCKET NUMBER: 2597 |

CLAIMS REGISTER AS OF 01/08/15

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                           CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-13684 | CITY OF PORTLAND/MULTNOMAH COUNTY<br>CITY ATTORNEY'S OFFICE<br>1221 SW FOURTH AVENUE, RM 430<br>PORTLAND, OR 97204 | 01679 | 1,092.00 CLAIMED PRIORITY<br>250.00 CLAIMED UNSECURED<br>1,342.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/04/10<br>10/18/11 | DOCKET NUMBER: 3894 |
| 09-13684 | CITY OF PORTLAND/MULTNOMAH COUNTY<br>REVENUE BUREAU<br>111 SW COLUMBIA STREET<br>SUITE 600<br>PORTLAND, OR 97201 | 01687 | 1,092.00 CLAIMED PRIORITY<br>250.00 CLAIMED UNSECURED<br>1,342.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/01/10<br>10/18/11 | Amends Claim 1000 & 1679<br>DOCKET NUMBER: 3894 |
| 09-13689 | CLAYTON, DAVID W<br>5 E WINDRUSH CREEK<br>ST. LOUIS, MO 63141 | 00292 | 84.00 CLAIMED UNSECURED | 03/22/10 | SATISIFIED CLAIM |
| 09-13726 | CLAYTON, DAVID W<br>5 E WINDRUSH CREEK<br>ST. LOUIS, MO 63141 | 00293 | 33,333.00 CLAIMED UNSECURED | 03/22/10 | SATISIFIED CLAIM |
| 09-13726 | CLAYTON, DAVID W<br>5 E WINDRUSH CREEK<br>ST. LOUIS, MO 63141 | 00294 | 10,950.00 CLAIMED PRIORITY<br>9,050.00 CLAIMED UNSECURED<br>20,000.00 TOTAL CLAIMED | 03/22/10<br>08/09/11 | SATISIFIED CLAIM<br>DOCKET NUMBER: 3404 |
| 09-13689 | CLAYTON, DAVID W<br>5 E WINDRUSH CREEK<br>ST. LOUIS, MO 63141 | 00295 | 671.04 CLAIMED UNSECURED | 03/22/10 | SATISIFIED CLAIM |
| 09-13689 | CLOBUS, MCLEMORE & DUKE, INC.<br>2860 W. STATE ROAD 84, SUITE 109<br>FORT LAUDERDALE, FL 33312-4804 | 00086 | 6,000.00 SCHEDULED UNSECURED<br>6,000.00 CLAIMED UNSECURED | 12/15/09 | |
| 09-13684 | CLPF - PLAZA DEL MAR III, L.P.<br>C/O J. RUDY FREEMAN, ESQ., LINER GRODE<br>STEIN YANKELEVITZ SUNSHINE REGENSTREIF &<br>TAYLOR LLP, 1100 GLENDON AVE, 14TH FL<br>LOS ANGELES, CA 90024 | 00080 | 291,347.39 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/07/09<br>03/14/11 | DOCKET NUMBER: 2597 |
| 09-13689 | COLORADO GROWTH AND REVITALIZATION FUND,<br>LLC ATTN: DENISE O'ROURKE<br>C/O COLORADO HOUSING FINANCING AUTHORITY<br>1981 BLAKE STREET<br>DENVER, CO 80202 | 00693 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>05/04/12 | DOCKET NUMBER: 4504 |
| 09-13687 | COLORADO GROWTH AND REVITALIZATION FUND,<br>LLC ATTN: DENISE O'ROURKE<br>C/O COLORADO HOUSING FINANCING AUTHORITY<br>1981 BLAKE STREET<br>DENVER, CO 80202 | 00695 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>05/04/12 | DOCKET NUMBER: 4504 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                           CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-13689 | COMMERCIAL EQUITY INVESTMENTS<br>C/O: CAPMARK FINANCE INC.<br>ATTN: MARISOL E LAUERMAN ESQ<br>240 GIBRALTAR RD STE 100<br>HORSHAM, PA 19044 | 99000 | 0.00 CLAIMED UNSECURED<br>22,709,385.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 07/06/11<br>08/24/11 | DOCKET NUMBER: 3568 |
| 09-13684 | COMMONWEALTH EDISON CO.<br>ATTN: BANKRUPTCY SECTION<br>3 LINCOLN CENTER<br>OAKBROOK TERRACE, IL 60181 | 00137 | 2,668.95 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/12/10<br>01/07/11 | DOCKET NUMBER: 2368 |
| 09-13689 | COMMONWEALTH EDISON CO.<br>ATTN: BANKRUPTCY SECTION<br>3 LINCOLN CENTER<br>OAKBROOK TERRACE, IL 60181 | 00227 | 2,668.95 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 03/08/10<br>03/14/11 | DOCKET NUMBER: 2597 |
| 09-13726 | COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>BUREAU OF COMPLIANCE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 01746 | 449.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 06/24/11<br>02/06/12 | DOCKET NUMBER: 4285 |
| 09-13687 | COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>BUREAU OF COMPLIANCE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 01747 | 20,083.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 06/24/11<br>02/06/12 | DOCKET NUMBER: 4285 |
| 10-10124 | COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>BUREAU OF COMPLIANCE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 01748 | 449.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 06/24/11<br>02/06/12 | DOCKET NUMBER: 4285 |
| 09-13692 | COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>BUREAU OF COMPLIANCE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 01750 | 97,144.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 06/24/11<br>02/06/12 | DOCKET NUMBER: 4285 |
| 09-13684 | COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>BUREAU OF COMPLIANCE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 01751 | 620,985.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 06/24/11<br>02/06/12 | DOCKET NUMBER: 4285 |

CLAIMS REGISTER AS OF 01/08/15                                                                PAGE:      31

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR: CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13689 | COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>BUREAU OF COMPLIANCE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 01752 | 98,055.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 06/24/11<br>02/06/12 | DOCKET NUMBER: 4285 |
| 09-13689 | COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>BUREAU OF COMPLIANCE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 01753 | 98,055.00 CLAIMED ADMINISTRATIVE<br>98,055.00 ALLOWED ADMINISTRATIVE<br>**** ALLOWED **** | 06/27/11<br>04/04/12 | DOCKET NUMBER: 4444 |
| 09-13684 | COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>BUREAU OF COMPLIANCE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 01754 | 620,985.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 06/27/11<br>01/06/12 | DOCKET NUMBER: 4213 |
| 10-10124 | COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>BUREAU OF COMPLIANCE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 01755 | 449.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 06/27/11<br>03/30/12 | DOCKET NUMBER: 4427 |
| 09-13687 | COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>BUREAU OF COMPLIANCE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 01757 | 20,083.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 06/27/11<br>01/06/12 | DOCKET NUMBER: 4213 |
| 09-13726 | COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>BUREAU OF COMPLIANCE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 01758 | 449.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 06/27/11<br>01/09/13 | DOCKET NUMBER: 4877 |
| 09-13692 | COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>BUREAU OF COMPLIANCE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 01759 | 49,442.00 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 06/27/11<br>04/04/12 | DEI 2009 Corporation Tax Claim<br>DOCKET NUMBER: 4444 |
| 09-13692 | COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>BUREAU OF COMPLIANCE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 01759 | 47,702.00 CLAIMED PRIORITY | 06/27/11 | DEI 2010 Corporation Tax Claim |

CLAIMS REGISTER AS OF 01/08/15

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR: CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13704 | CONDE, ROLAND<br>5 CARMAN COURT<br>HUNTINGTON STATION, NY 11746 | 00990 | 28,000,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>12/02/11 | DOCKET NUMBER: 4105 |
| 09-13691 | CONDE, ROLAND<br>5 CARMAN COURT<br>HUNTINGTON STATION, NY 11746 | 00991 | 28,000,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>05/10/11 | DOCKET NUMBER: 2908 |
| 09-13689 | CONDE, ROLAND<br>5 CARMAN COURT<br>HUNTINGTON STATION, NY 11746 | 00992 | 28,000,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>12/02/11 | DOCKET NUMBER: 4105 |
| 09-13684 | CONDE, ROLAND<br>5 CARMAN COURT<br>HUNTINGTON STATION, NY 11746 | 00993 | 28,000,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>05/10/11 | DOCKET NUMBER: 2908 |
| 09-13687 | CONDE, ROLAND<br>5 CARMAN COURT<br>HUNTINGTON STATION, NY 11746 | 00994 | 28,000,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>12/02/11 | DOCKET NUMBER: 4105 |
| 09-13726 | CONDE, ROLAND<br>5 CARMAN COURT<br>HUNTINGTON STATION, NY 11746 | 00995 | 28,000,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>05/10/11 | DOCKET NUMBER: 2908 |
| 09-13684 | CONSOLIDATED CONSULTING GROUP LLC<br>6215 COLLEYVILLE BLVD<br>COLLEYVILLE, TX 76034-6248 | 00406 | 4,905.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 04/12/10 | |
| 09-13684 | CONTRARIAN ADVANTAGE MASTER FUND I LTD.<br>C/O JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE. SUITE 425<br>GREENWICH, CT 06830 | 01141 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13683 | CONTRARIAN ADVANTAGE MASTER FUND I LTD.<br>C/O JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE. SUITE 425<br>GREENWICH, CT 06830 | 01332 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13707 | CONTRARIAN ADVANTAGE MASTER FUND I LTD.<br>C/O JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE. SUITE 425<br>GREENWICH, CT 06830 | 01333 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |

CLAIMS REGISTER AS OF 01/08/15

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                      CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13687 | CONTRARIAN ADVANTAGE MASTER FUND I LTD.<br>C/O JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE. SUITE 425<br>GREENWICH, CT 06830 | 01334 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13689 | CONTRARIAN ADVANTAGE MASTER FUND I LTD.<br>C/O JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE. SUITE 425<br>GREENWICH, CT 06830 | 01335 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13692 | CONTRARIAN ADVANTAGE MASTER FUND I LTD.<br>C/O JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE. SUITE 425<br>GREENWICH, CT 06830 | 01336 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13696 | CONTRARIAN ADVANTAGE MASTER FUND I LTD.<br>C/O JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE. SUITE 425<br>GREENWICH, CT 06830 | 01337 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13699 | CONTRARIAN ADVANTAGE MASTER FUND I LTD.<br>C/O JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE. SUITE 425<br>GREENWICH, CT 06830 | 01338 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13701 | CONTRARIAN ADVANTAGE MASTER FUND I LTD.<br>C/O JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE. SUITE 425<br>GREENWICH, CT 06830 | 01339 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13704 | CONTRARIAN ADVANTAGE MASTER FUND I LTD.<br>C/O JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE. SUITE 425<br>GREENWICH, CT 06830 | 01340 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 10-10124 | CONTRARIAN ADVANTAGE MASTER FUND I LTD.<br>C/O JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE. SUITE 425<br>GREENWICH, CT 06830 | 01341 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |

CLAIMS REGISTER AS OF 01/08/15

PAGE:     34

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

CASE FILE DATE: 10/25/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13684 | CONTRARIAN CAPITAL FUND I L.P.<br>JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE. SUITE 425<br>GREENWICH, CT 06830 | 01464 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13683 | CONTRARIAN CAPITAL FUND I L.P.<br>JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE. SUITE 425<br>GREENWICH, CT 06830 | 01465 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13707 | CONTRARIAN CAPITAL FUND I L.P.<br>JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE. SUITE 425<br>GREENWICH, CT 06830 | 01466 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13687 | CONTRARIAN CAPITAL FUND I L.P.<br>JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE. SUITE 425<br>GREENWICH, CT 06830 | 01467 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13689 | CONTRARIAN CAPITAL FUND I L.P.<br>JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE. SUITE 425<br>GREENWICH, CT 06830 | 01468 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13692 | CONTRARIAN CAPITAL FUND I L.P.<br>JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE. SUITE 425<br>GREENWICH, CT 06830 | 01469 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13696 | CONTRARIAN CAPITAL FUND I L.P.<br>JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE. SUITE 425<br>GREENWICH, CT 06830 | 01470 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13699 | CONTRARIAN CAPITAL FUND I L.P.<br>JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE. SUITE 425<br>GREENWICH, CT 06830 | 01471 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |

CLAIMS REGISTER AS OF 01/08/15

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:   CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                                                CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 09-13701 | CONTRARIAN CAPITAL FUND I L.P.<br>JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE. SUITE 425<br>GREENWICH, CT 06830 | 01472 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13704 | CONTRARIAN CAPITAL FUND I L.P.<br>JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE. SUITE 425<br>GREENWICH, CT 06830 | 01473 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 10-10124 | CONTRARIAN CAPITAL FUND I L.P.<br>JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE. SUITE 425<br>GREENWICH, CT 06830 | 01474 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13684 | CONTRARIAN CAPITAL SENIOR SECURED L.P.<br>C/O JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE. SUITE 425<br>GREENWICH, CT 06830 | 01143 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13683 | CONTRARIAN CAPITAL SENIOR SECURED L.P.<br>C/O JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE. SUITE 425<br>GREENWICH, CT 06830 | 01144 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13707 | CONTRARIAN CAPITAL SENIOR SECURED L.P.<br>C/O JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE. SUITE 425<br>GREENWICH, CT 06830 | 01145 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13687 | CONTRARIAN CAPITAL SENIOR SECURED L.P.<br>C/O JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE. SUITE 425<br>GREENWICH, CT 06830 | 01146 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13689 | CONTRARIAN CAPITAL SENIOR SECURED L.P.<br>C/O JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE. SUITE 425<br>GREENWICH, CT 06830 | 01147 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |

CLAIMS REGISTER AS OF 01/08/15                                                                                    PAGE:    36

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR: CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                          CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13692 | CONTRARIAN CAPITAL SENIOR SECURED L.P. C/O JOSHUA TRUMP CONTRARIAN CAPITAL 411 W. PUTNAM AVE. SUITE 425 GREENWICH, CT 06830 | 01148 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363 DOCKET NUMBER: 2597 |
| 09-13696 | CONTRARIAN CAPITAL SENIOR SECURED L.P. C/O JOSHUA TRUMP CONTRARIAN CAPITAL 411 W. PUTNAM AVE. SUITE 425 GREENWICH, CT 06830 | 01149 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363 DOCKET NUMBER: 2597 |
| 09-13699 | CONTRARIAN CAPITAL SENIOR SECURED L.P. C/O JOSHUA TRUMP CONTRARIAN CAPITAL 411 W. PUTNAM AVE. SUITE 425 GREENWICH, CT 06830 | 01150 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363 DOCKET NUMBER: 2597 |
| 09-13701 | CONTRARIAN CAPITAL SENIOR SECURED L.P. C/O JOSHUA TRUMP CONTRARIAN CAPITAL 411 W. PUTNAM AVE. SUITE 425 GREENWICH, CT 06830 | 01151 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363 DOCKET NUMBER: 2597 |
| 09-13704 | CONTRARIAN CAPITAL SENIOR SECURED L.P. C/O JOSHUA TRUMP CONTRARIAN CAPITAL 411 W. PUTNAM AVE. SUITE 425 GREENWICH, CT 06830 | 01152 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363 DOCKET NUMBER: 2597 |
| 10-10124 | CONTRARIAN CAPITAL SENIOR SECURED L.P. C/O JOSHUA TRUMP CONTRARIAN CAPITAL 411 W. PUTNAM AVE. SUITE 425 GREENWICH, CT 06830 | 01153 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363 DOCKET NUMBER: 2597 |
| 09-13683 | CONTRARIAN CAPITAL TRADE CLAIMS L.P. C/O JOSHUA TRUMP CONTRARIAN CAPITAL 411 W. PUTNAM AVE. SUITE 425 GREENWICH, CT 06830 | 01186 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363 DOCKET NUMBER: 2597 |
| 09-13707 | CONTRARIAN CAPITAL TRADE CLAIMS L.P. C/O JOSHUA TRUMP CONTRARIAN CAPITAL 411 W. PUTNAM AVE. SUITE 425 GREENWICH, CT 06830 | 01187 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363 DOCKET NUMBER: 2597 |

CLAIMS REGISTER AS OF 01/08/15                                                                                                       PAGE:    37

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                                   CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13687 | CONTRARIAN CAPITAL TRADE CLAIMS L.P.<br>C/O JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE. SUITE 425<br>GREENWICH, CT 06830 | 01188 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13689 | CONTRARIAN CAPITAL TRADE CLAIMS L.P.<br>C/O JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE. SUITE 425<br>GREENWICH, CT 06830 | 01189 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13692 | CONTRARIAN CAPITAL TRADE CLAIMS L.P.<br>C/O JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE. SUITE 425<br>GREENWICH, CT 06830 | 01190 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13696 | CONTRARIAN CAPITAL TRADE CLAIMS L.P.<br>C/O JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE. SUITE 425<br>GREENWICH, CT 06830 | 01191 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13699 | CONTRARIAN CAPITAL TRADE CLAIMS L.P.<br>C/O JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE. SUITE 425<br>GREENWICH, CT 06830 | 01192 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13701 | CONTRARIAN CAPITAL TRADE CLAIMS L.P.<br>C/O JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE. SUITE 425<br>GREENWICH, CT 06830 | 01193 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13704 | CONTRARIAN CAPITAL TRADE CLAIMS L.P.<br>C/O JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE. SUITE 425<br>GREENWICH, CT 06830 | 01194 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 10-10124 | CONTRARIAN CAPITAL TRADE CLAIMS L.P.<br>C/O JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE. SUITE 425<br>GREENWICH, CT 06830 | 01195 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |

CLAIMS REGISTER AS OF 01/08/15                                                                                    PAGE:    38

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                         CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-13684 | CONTRARIAN CAPITAL TRADE CLAIMS L.P.<br>C/O JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE. SUITE 425<br>GREENWICH, CT 06830 | 01196 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13689 | CORE BTS, INC.<br>CORPORATE CONTRACTS COMPLIANCE<br>3001 W. BELTLINE HWY<br>MADISON, WI 53713 | 01695 | 4,081.48 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/10/10<br>03/14/11 | DOCKET NUMBER: 2597 |
| 09-13684 | CORPORATE COFFEE SYSTEM<br>745 SUMMA AVENUE<br>WESTBURY, NY 11590 | 00111 | 1,237.24 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/23/09<br>10/18/11 | May be amended by claims 260, 261, 262 and 263<br>DOCKET NUMBER: 3894 |
| 09-13689 | CORPORATE COFFEE SYSTEMS LLC<br>745 SUMMA AVE<br>WESTBURY, NY 11590 | 00260 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/15/10<br>03/14/11 | Attached invoice totals $335.34, May amend claim<br>DOCKET NUMBER: 2597 |
| 09-13689 | CORPORATE COFFEE SYSTEMS LLC<br>745 SUMMA AVE<br>WESTBURY, NY 11590 | 00261 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/15/10<br>03/14/11 | Attached invoice totals $260.00, May amend claim<br>DOCKET NUMBER: 2597 |
| 09-13689 | CORPORATE COFFEE SYSTEMS LLC<br>745 SUMMA AVE<br>WESTBURY, NY 11590 | 00262 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/15/10<br>03/14/11 | Attached invoice totals $288.39, May amend claim<br>DOCKET NUMBER: 2597 |
| 09-13689 | CORPORATE COFFEE SYSTEMS LLC<br>745 SUMMA AVE<br>WESTBURY, NY 11590 | 00263 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/15/10<br>03/14/11 | Attached invoice totals $353.51, May amend claim<br>DOCKET NUMBER: 2597 |
| 09-13689 | CORPORATE GRAPHICS INTL<br>240 SW COMMERCE DRIVE<br>MADISON, FL 32340 | 01675 | 8,064.82 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/03/10<br>11/16/10 | DOCKET NUMBER: 2067 |
| 09-13687 | CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD<br>WILMINGTON, DE 19808 | 00030 | 2,117.40 SCHEDULED UNSECURED<br>32,783.73 CLAIMED UNSECURED<br>32,783.73 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/10/09 | |
| 09-13689 | COSTAR REALTY INFORMATION, INC.<br>1331 L ST NW STE 2<br>WASHINGTON, DC 20005-4361 | 00092 | 34,482.67 CLAIMED UNSECURED<br>34,482.67 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/16/09 | |

CLAIMS REGISTER AS OF 01/08/15

PAGE:    39

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR: CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                            CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13684 | CREAMER, DAVID E.<br>C/O JOHN A. WETZEL, ESQUIRE, SWARTZ<br>CAMPBELL LLC<br>ONE S. CHURCH ST., STE. 400<br>WEST CHESTER, PA 19382 | 00136 | 10,950.00 CLAIMED PRIORITY<br>2,717,065.00 CLAIMED UNSECURED<br>2,728,015.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/08/10<br>01/07/11 | DOCKET NUMBER: 2368 |
| 09-13684 | CREAMER, DAVID E.<br>500 SOUTH U.S. HWY.<br>ADMIRAL BLDG. - UNIT 403<br>JUPITER, FL 33477 | 00237 | 2,728,015.00 CLAIMED UNSECURED<br>2,728,015.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/11/10 | |
| 09-13684 | CROSSON DANNIS, INC.<br>6060 N CENTRAL EXPY STE 860<br>DALLAS, TX 75206-5253 | 00022 | 950.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 11/20/09 | INVOICE: CD# 09064132 |
| 09-13684 | CROSSON DANNIS, INC.<br>8150 N. CENTRAL EXPRESSWAY, SUITE 950<br>DALLAS, TX 75206 | 00023 | 550.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 11/20/09 | INVOICE: CD# 09064027 |
| 09-13684 | CROSSON DANNIS, INC.<br>8150 N. CENTRAL EXPRESSWAY, SUITE 950<br>DALLAS, TX 75206 | 00024 | 950.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 11/20/09 | INVOICE: CD# 09054006 |
| 09-13684 | CROSSON DANNIS, INC.<br>8150 N. CENTRAL EXPRESSWAY, SUITE 950<br>DALLAS, TX 75206 | 00025 | 100.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 11/20/09 | INVOICE: CD# 09044029 |
| 09-13684 | CROSSON DANNIS, INC.<br>8150 N. CENTRAL EXPRESSWAY, SUITE 950<br>DALLAS, TX 75206 | 00026 | 5,950.00 SCHEDULED UNSECURED<br>5,950.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 11/20/09 | |
| 09-13684 | CROSSON DANNIS, INC.<br>8150 N. CENTRAL EXPRESSWAY, SUITE 950<br>DALLAS, TX 75206 | 00027 | 950.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 11/20/09 | |
| 09-13684 | CROSSON DANNIS, INC.<br>8150 N. CENTRAL EXPRESSWAY, SUITE 950<br>DALLAS, TX 75206 | 00028 | 15,200.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 11/20/09 | INVOICE: CD# 09022011 |
| 09-13684 | CROSSON DANNIS, INC.<br>8150 N. CENTRAL EXPRESSWAY, SUITE 950<br>DALLAS, TX 75206 | 00058 | 100.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 12/03/09 | INVOICE: CD# 09044029 |
| 09-13684 | CROSSON DANNIS, INC.<br>8150 N. CENTRAL EXPRESSWAY, SUITE 950<br>DALLAS, TX 75206 | 00059 | 5,950.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 12/03/09 | INVOICE: CD# 09042029 |

CLAIMS REGISTER AS OF 01/08/15                                                                                    PAGE:      40

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                         CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-13684 | CROSSON DANNIS, INC.<br>8150 N. CENTRAL EXPRESSWAY, SUITE 950<br>DALLAS, TX 75206 | 00060 | 950.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 12/03/09 | INVOICE: CD# 09034025 |
| 09-13684 | CROSSON DANNIS, INC.<br>8150 N. CENTRAL EXPRESSWAY, SUITE 950<br>DALLAS, TX 75206 | 00061 | 15,200.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 12/03/09 | INVOICE: CD# 09022011 |
| 09-13684 | CROSSON DANNIS, INC.<br>8150 N. CENTRAL EXPRESSWAY, SUITE 950<br>DALLAS, TX 75206 | 00062 | 1,500.00 SCHEDULED UNSECURED<br>1,500.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 12/03/09 | INVOICE: CD# 09074047 |
| 09-13684 | CROSSON DANNIS, INC.<br>8150 N. CENTRAL EXPRESSWAY, SUITE 950<br>DALLAS, TX 75206 | 00063 | 950.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 12/03/09 | INVOICE: CD# 09084015 |
| 09-13684 | CROSSON DANNIS, INC.<br>8150 N. CENTRAL EXPRESSWAY, SUITE 950<br>DALLAS, TX 75206 | 00064 | 950.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 12/03/09 | INVOICE# CD# 09054006 |
| 09-13684 | CROSSON DANNIS, INC.<br>8150 N. CENTRAL EXPRESSWAY, SUITE 950<br>DALLAS, TX 75206 | 00065 | 950.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 12/03/09 | INVOICE: CD# 09064132 |
| 09-13684 | CROSSON DANNIS, INC.<br>8150 N. CENTRAL EXPRESSWAY, SUITE 950<br>DALLAS, TX 75206 | 00066 | 550.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 12/03/09 | INVOICE: CD# 09064027 |
| 09-13684 | CROSSON DANNIS, INC.<br>8150 N. CENTRAL EXPRESSWAY, SUITE 950<br>DALLAS, TX 75206 | 00185 | 15,200.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 03/01/10 | INVOICE: CD# 09022011 |
| 09-13684 | CROSSON DANNIS, INC.<br>8150 N. CENTRAL EXPRESSWAY, SUITE 950<br>DALLAS, TX 75206 | 00186 | 100.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 03/01/10 | INVOICE: CD# 09044029 |
| 09-13684 | CROSSON DANNIS, INC.<br>8150 N. CENTRAL EXPRESSWAY, SUITE 950<br>DALLAS, TX 75206 | 00187 | 950.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 03/01/10 | INVOICE: CD# 09034025 |
| 09-13684 | CROSSON DANNIS, INC.<br>8150 N. CENTRAL EXPRESSWAY, SUITE 950<br>DALLAS, TX 75206 | 00188 | 5,950.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 03/01/10 | INVOICE: CD# 09042029 |
| 09-13684 | CROSSON DANNIS, INC.<br>8150 N. CENTRAL EXPRESSWAY, SUITE 950<br>DALLAS, TX 75206 | 00189 | 1,500.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 03/01/10 | INVOICE: CD# 09074047 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-13684 | CROSSON DANNIS, INC. 8150 N. CENTRAL EXPRESSWAY, SUITE 950 DALLAS, TX 75206 | 00190 | 400.00 CLAIMED UNSECURED 0.00 ALLOWED **** PAID **** | 03/01/10 | INVOICE: CD# 09104032 |
| 09-13684 | CROSSON DANNIS, INC. 8150 N. CENTRAL EXPRESSWAY, SUITE 950 DALLAS, TX 75206 | 00191 | 550.00 CLAIMED UNSECURED 0.00 ALLOWED **** PAID **** | 03/01/10 | INVOICE: CD# 09094029 |
| 09-13684 | CROSSON DANNIS, INC. 8150 N. CENTRAL EXPRESSWAY, SUITE 950 DALLAS, TX 75206 | 00192 | 550.00 CLAIMED UNSECURED 0.00 ALLOWED **** PAID **** | 03/01/10 | INVOICE: CD# 09064027 |
| 09-13684 | CROSSON DANNIS, INC. 8150 N. CENTRAL EXPRESSWAY, SUITE 950 DALLAS, TX 75206 | 00193 | 100.00 CLAIMED UNSECURED 0.00 ALLOWED **** PAID **** | 03/01/10 | INVOICE: CD# 09104074 |
| 09-13684 | CROSSON DANNIS, INC. 8150 N. CENTRAL EXPRESSWAY, SUITE 950 DALLAS, TX 75206 | 00194 | 100.00 CLAIMED UNSECURED 0.00 ALLOWED **** PAID **** | 03/01/10 | INVOICE: CD# 09104028 |
| 09-13684 | CROSSON DANNIS, INC. 8150 N. CENTRAL EXPRESSWAY, SUITE 950 DALLAS, TX 75206 | 00195 | 950.00 CLAIMED UNSECURED 0.00 ALLOWED **** PAID **** | 03/01/10 | INVOICE: CD# 09064132 |
| 09-13684 | CROSSON DANNIS, INC. 8150 N. CENTRAL EXPRESSWAY, SUITE 950 DALLAS, TX 75206 | 00196 | 950.00 CLAIMED UNSECURED 0.00 ALLOWED **** PAID **** | 03/01/10 | INVOICE: CD# 09074050 |
| 09-13684 | CROSSON DANNIS, INC. 8150 N. CENTRAL EXPRESSWAY, SUITE 950 DALLAS, TX 75206 | 00197 | 950.00 CLAIMED UNSECURED 0.00 ALLOWED **** PAID **** | 03/01/10 | INVOICE: CD# 09084016 |
| 09-13684 | CROSSON DANNIS, INC. 8150 N. CENTRAL EXPRESSWAY, SUITE 950 DALLAS, TX 75206 | 00198 | 950.00 CLAIMED UNSECURED 0.00 ALLOWED **** PAID **** | 03/01/10 | INVOICE: CD# 09084015 |
| 09-13684 | CROSSON DANNIS, INC. 8150 N. CENTRAL EXPRESSWAY, SUITE 950 DALLAS, TX 75206 | 00199 | 950.00 CLAIMED UNSECURED 0.00 ALLOWED **** PAID **** | 03/01/10 | INVOICE: CD# 09084049 |
| 09-13684 | CROSSON DANNIS, INC. 8150 N. CENTRAL EXPRESSWAY, SUITE 950 DALLAS, TX 75206 | 00200 | 950.00 CLAIMED UNSECURED 0.00 ALLOWED **** PAID **** | 03/01/10 | INVOICE: CD# 09094028 |
| 09-13684 | CROSSON DANNIS, INC. 8150 N. CENTRAL EXPRESSWAY, SUITE 950 DALLAS, TX 75206 | 00201 | 950.00 CLAIMED UNSECURED 0.00 ALLOWED **** PAID **** | 03/01/10 | INVOICE: CD# 09104038 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 01/08/15

PAGE:    42

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-13684 | CROSSON DANNIS, INC.<br>8150 N. CENTRAL EXPRESSWAY, SUITE 950<br>DALLAS, TX 75206 | 00202 | 950.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 03/01/10 | INVOICE: CD# 09104040 |
| 09-13684 | CROSSON DANNIS, INC.<br>8150 N. CENTRAL EXPRESSWAY, SUITE 950<br>DALLAS, TX 75206 | 00203 | 950.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 03/01/10 | INVOICE: CD# 09104046 |
| 09-13684 | CROSSON DANNIS, INC.<br>8150 N. CENTRAL EXPRESSWAY, SUITE 950<br>DALLAS, TX 75206 | 00204 | 950.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 03/01/10 | INVOICE: CD# 09104047 |
| 09-13684 | CROSSON DANNIS, INC.<br>8150 N. CENTRAL EXPRESSWAY, SUITE 950<br>DALLAS, TX 75206 | 00205 | 950.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 03/01/10 | INVOICE: CD# 09104043 |
| 09-13684 | CROSSON DANNIS, INC.<br>8150 N. CENTRAL EXPRESSWAY, SUITE 950<br>DALLAS, TX 75206 | 00206 | 950.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 03/01/10 | INVOICE: CD# 09104042 |
| 09-13726 | CROWE, DAVID & ARLENE<br>830 HAWK HILL TRL<br>PALM DESERT, CA 92211-7492 | 00309 | 131.00 SCHEDULED UNSECURED<br>131.00 CLAIMED UNSECURED<br>131.00 ALLOWED UNSECURED<br>**** PAID **** | 03/26/10 | |
| 09-13689 | CROWN ADVISORS INC<br>100 MCKNIGHT PARK DR STE 110<br>PITTSBURGH, PA 15237-6519 | 00421 | 24,000.00 SCHEDULED UNSECURED<br>24,000.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 04/15/10 | Amends Claim 2 |
| 09-13689 | CROWN ADVISORS INC<br>100 MCKNIGHT PARK DR STE 110<br>PITTSBURGH, PA 15237-6519 | 00422 | 52,500.00 SCHEDULED UNSECURED<br>52,500.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 04/15/10 | Amends Claim 2 |
| 09-13689 | CROWN ADVISORS INC<br>100 MCKNIGHT PARK DR STE 110<br>PITTSBURGH, PA 15237-6519 | 00423 | 52,500.00 SCHEDULED UNSECURED<br>52,500.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 04/15/10 | Amends Claim 2 |
| 09-13684 | CROWN ADVISORS INC<br>100 MCKNIGHT PARK DR STE 110<br>PITTSBURGH, PA 15237-6519 | 00002 | 129,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/30/09<br>10/18/11 | Amended by Claims 421, 422, 423<br>DOCKET NUMBER: 3894 |
| 09-13689 | CRT RAVINIA, LLC<br>C/O VICTOR W. NEWMARK, ESQ.<br>WILES & WILES, LLP<br>800 KENNESAW AVENUE, SUITE 400<br>MARIETTA, GA 30060-7946 | 00426 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/16/10<br>03/14/11 | DOCKET NUMBER: 2597 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044          CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-13689 | CRT RAVINIA, LLC<br>C/O VICTOR W. NEWMARK, ESQ.<br>WILES & WILES, LLP<br>800 KENNESAW AVENUE, SUITE 400<br>MARIETTA, GA 30060-7946 | 01682 | 1,421,865.32 CLAIMED UNSECURED<br>1,421,865.32 ALLOWED UNSECURED<br>**** ALLOWED **** | 05/11/10 | Amends Claim 426 |
| 09-13689 | CT LIEN SOLUTIONS<br>PO BOX 200824<br>HOUSTON, TX 77216 | 00035 | 41,196.30 SCHEDULED UNSECURED<br>92,051.65 CLAIMED UNSECURED<br>92,051.65 ALLOWED UNSECURED<br>**** ALLOWED **** | 11/12/09 | |
| 09-13687 | CT/KDF COMMUNITY DEVELOPMENT PARTNERS<br>LLC<br>ATTN: LARRY MATHENA, ESQ.<br>65 ENTERPRISE, SUITE 150<br>ALISO VIEJO, CA 92656 | 01486 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>05/04/12 | DOCKET NUMBER: 4504 |
| 09-13684 | CUSHMAN & WAKEFIELD OF MASSACHUSETTS INC<br>2101 CEDAR SPRINGS RD STE 900<br>DALLAS, TX 75201-1867 | 00125 | 1,500.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 01/07/10 | INVOICE: CD# 09-27001-9366 |
| 09-13684 | CUSHMAN & WAKEFIELD OF WASHINGTON DC INC<br>2101 CEDAR SPRINGS RD STE 900<br>DALLAS, TX 75201-1867 | 00123 | 8,000.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 01/07/10 | INVOICE: CD# 09-26001-9805 |
| 09-13684 | CUSHMAN & WAKEFIELD, INC.<br>2101 CEDAR SPRINGS RD  STE 900<br>DALLAS, TX 75201-1867 | 00087 | 6,000.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 12/15/09 | INVOICE: CD# 09-12001-9150-7 |
| 09-13684 | CUSHMAN & WAKEFIELD, INC.<br>2101 CEDAR SPRINGS RD  STE 900<br>DALLAS, TX 75201-1867 | 00088 | 7,000.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 12/15/09 | INVOICE: CD# 09-12001-9150-2 |
| 09-13684 | CUSHMAN & WAKEFIELD, INC.<br>2101 CEDAR SPRINGS RD  STE 900<br>DALLAS, TX 75201-1867 | 00089 | 6,500.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 12/15/09 | INVOICE: CD# 09-12001-9150-4 |
| 09-13684 | CUSHMAN & WAKEFIELD, INC.<br>2101 CEDAR SPRINGS RD  STE 900<br>DALLAS, TX 75201-1867 | 00090 | 5,500.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 12/15/09 | INVOICE: CD# 09-12001-9150-5 |
| 09-13684 | CUSHMAN & WAKEFIELD, INC.<br>2101 CEDAR SPRINGS RD  STE 900<br>DALLAS, TX 75201-1867 | 00091 | 16,000.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 12/15/09 | INVOICE: CD# 09-12001-9150-1 |
| 09-13684 | CUSHMAN & WAKEFIELD, INC.<br>2101 CEDAR SPRINGS RD  STE 900<br>DALLAS, TX 75201-1867 | 00124 | 6,000.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 01/07/10 | INVOICE: CD# 09-12001-9929 |

CLAIMS REGISTER AS OF 01/08/15

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                            CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13684 | CUSHMAN & WAKEFIELD, INC.<br>2101 CEDAR SPRINGS RD STE 900<br>DALLAS, TX 75201-1867 | 00135 | 39,000.00 SCHEDULED UNSECURED<br>39,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 01/15/10<br>08/24/12 | INVOICE: CD# 09-53003-9487<br>DOCKET NUMBER: 4665 |
| 09-13689 | CWCAPITAL ASSET MANAGEMENT LLC, BEHALF<br>BANK OF AMERICA, N.A., SERIES 1995-MD IV<br>C/O GREGORY A. CROSS, ESQ., VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 01515 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | DOCKET NUMBER: 2590 |
| 09-13689 | CWCAPITAL ASSET MANAGEMENT LLC, BEHALF<br>OF BANK OF AMERICA, N.A., SERIES 1996-D3<br>C/O GREGORY A. CROSS, ESQ., VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 01516 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | DOCKET NUMBER: 2590 |
| 09-13689 | CWCAPITAL ASSET MANAGEMENT LLC, BEHALF<br>OF U.S. BANK, N.A., SERIES CD 2007-CD4<br>C/O GREGORY A. CROSS, ESQ., VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 01517 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | DOCKET NUMBER: 2590 |
| 09-13689 | CWCAPITAL ASSET MANAGEMENT LLC, BEHALF<br>OF U.S. BANK, N.A., SERIES 2007-C6<br>C/O GREGORY A. CROSS, ESQ., VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 01518 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | DOCKET NUMBER: 2590 |
| 09-13689 | CWCAPITAL ASSET MANAGEMENT LLC, BEHALF<br>WELLS FARGO BANK, N.A., COMM 2003-LNB1<br>C/O GREGORY A. CROSS, ESQ., VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 01519 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | DOCKET NUMBER: 2590 |
| 09-13689 | CWCAPITAL ASSET MANAGEMENT LLC, BEHALF<br>WELLS FARGO BANK, N.A., COMM 2004-LNB4<br>C/O GREGORY A. CROSS, ESQ., VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 01520 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | DOCKET NUMBER: 2590 |
| 09-13689 | CWCAPITAL ASSET MANAGEMENT LLC, BEHALF<br>WELLS FARGO BANK, N.A., SERIES 2005-C5<br>C/O GREGORY A. CROSS, ESQ., VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 01521 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | DOCKET NUMBER: 2590 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                                      CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13689 | CWCAPITAL ASSET MANAGEMENT LLC, BEHALF BANK OF AMERICA, N.A., SERIES 2005-GG3 C/O GREGORY A. CROSS, ESQ., VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01522 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | DOCKET NUMBER: 2590 |
| 09-13689 | CWCAPITAL ASSET MANAGEMENT LLC, BEHALF OF BANK OF AMERICA, N.A., SERIES 2002-C2 C/O GREGORY A. CROSS, ESQ., VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01523 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | DOCKET NUMBER: 2590 |
| 09-13689 | CWCAPITAL ASSET MANAGEMENT LLC, BEHALF WELLS FARGO BANK, N.A., SERIES 2003-C2 C/O GREGORY A. CROSS, ESQ., VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01524 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | DOCKET NUMBER: 2590 |
| 09-13689 | CWCAPITAL ASSET MANAGEMENT LLC, BEHALF OF BANK OF AMERICA, N.A., SERIES 2003-C3 C/O GREGORY A. CROSS, ESQ., VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01525 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | DOCKET NUMBER: 2590 |
| 09-13689 | CWCAPITAL ASSET MANAGEMENT LLC, BEHALF WELLS FARGO BANK, N.A., SERIES 2004-C1 C/O GREGORY A. CROSS, ESQ., VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01526 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | DOCKET NUMBER: 2590 |
| 09-13689 | CWCAPITAL ASSET MANAGEMENT LLC, BEHALF WELLS FARGO BANK, N.A., SERIES 2004-C3 C/O GREGORY A. CROSS, ESQ., VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01527 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | DOCKET NUMBER: 2590 |
| 09-13689 | CWCAPITAL ASSET MANAGEMENT LLC, BEHALF WELLS FARGO BANK, N.A., SERIES 2006-C1 C/O GREGORY A. CROSS, ESQ., VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01528 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | DOCKET NUMBER: 2590 |
| 09-13689 | CWCAPITAL ASSET MANAGEMENT LLC, BEHALF WELLS FARGO BANK, N.A., SERIES 2003-C1 C/O GREGORY A. CROSS, ESQ., VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01529 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | DOCKET NUMBER: 2590 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                                                  CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 09-13689 | CWCAPITAL ASSET MANAGEMENT LLC, BEHALF<br>WELLS FARGO BANK, N.A., SERIES 2005-LDP3<br>C/O GREGORY A. CROSS, ESQ., VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 01530 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | DOCKET NUMBER: 2590 |
| 09-13689 | CWCAPITAL ASSET MANAGEMENT LLC, BEHALF<br>BANK OF AMERICA, N.A., SERIES 2005-LDP5<br>C/O GREGORY A. CROSS, ESQ., VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 01531 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | DOCKET NUMBER: 2590 |
| 09-13689 | CWCAPITAL ASSET MANAGEMENT LLC, BEHALF<br>OF U.S. BANK, N.A., SERIES 2001-CIBC1<br>C/O GREGORY A. CROSS, ESQ., VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 01532 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | DOCKET NUMBER: 2590 |
| 09-13689 | CWCAPITAL ASSET MANAGEMENT LLC, BEHALF<br>WELLS FARGO BANK, N.A., SERIES 2004-LN2<br>C/O GREGORY A. CROSS, ESQ., VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 01533 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | DOCKET NUMBER: 2590 |
| 09-13689 | CWCAPITAL ASSET MANAGEMENT LLC, BEHALF<br>BANK OF AMERICA, N.A., SERIES 1995-C2<br>C/O GREGORY A. CROSS, ESQ., VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 01534 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | DOCKET NUMBER: 2590 |
| 09-13689 | CWCAPITAL ASSET MANAGEMENT LLC, BEHALF<br>BANK OF AMERICA, N.A., SERIES 1996-C2<br>C/O GREGORY A. CROSS, ESQ., VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 01535 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | DOCKET NUMBER: 2590 |
| 09-13689 | CWCAPITAL ASSET MANAGEMENT LLC, BEHALF<br>BANK OF AMERICA, N.A., SERIES 1998-MC3<br>C/O GREGORY A. CROSS, ESQ., VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 01536 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | DOCKET NUMBER: 2590 |
| 09-13689 | CWCAPITAL ASSET MANAGEMENT LLC, BEHALF<br>DEUTSCHE BANK NATL. TRST CO./SER.1996-C1<br>C/O GREGORY A. CROSS, ESQ., VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 01537 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | DOCKET NUMBER: 2590 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 09-13689 | CWCAPITAL ASSET MANAGEMENT LLC, BEHALF<br>G.E. CAP. CORP. & BANK OF AMER./1997-C1<br>C/O GREGORY A. CROSS, ESQ., VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 01538 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | DOCKET NUMBER: 2590 |
| 09-13689 | CWCAPITAL ASSET MANAGEMENT LLC, BEHALF<br>BANK OF AMERICA, N.A., SERIES 2002-IQ3<br>C/O GREGORY A. CROSS, ESQ., VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 01539 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | DOCKET NUMBER: 2590 |
| 09-13689 | CWCAPITAL ASSET MANAGEMENT LLC, BEHALF<br>BANK OF AMERICA, N.A., SERIES 1999-RM1<br>C/O GREGORY A. CROSS, ESQ., VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 01540 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | DOCKET NUMBER: 2590 |
| 09-13689 | CWCAPITAL ASSET MANAGEMENT LLC, BEHALF<br>BANK OF AMERICA, N.A., SERIES 1998-D6<br>C/O GREGORY A. CROSS, ESQ., VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 01541 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | DOCKET NUMBER: 2590 |
| 09-13689 | CWCAPITAL ASSET MANAGEMENT LLC, BEHALF<br>WELLS FARGO BANK, N.A., SERIES 2007-FL1<br>C/O GREGORY A. CROSS, ESQ., VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 01542 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | DOCKET NUMBER: 2590 |
| 09-13689 | CWCAPITAL ASSET MGMT LLC ON BEHALF OF<br>WELLS FARGO BANK, N.A., SERIES 2004-C3<br>C/O GREGORY A. CROSS, ESQ., VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 01582 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>07/12/13 | DOCKET NUMBER: 5273 |
| 09-13689 | CWCAPITAL ASSET MGMT LLC ON BEHALF OF<br>WELLS FARGO BANK, N.A., SERIES 2004-LNB4<br>C/O GREGORY A. CROSS, ESQUIRE., VENABLE<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 01583 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>07/12/13 | DOCKET NUMBER: 5273 |
| 09-13689 | CWCAPITAL ASSET MGMT LLC ON BEHALF OF<br>BANK OF AMERICA, N.A., SERIES 1998-D6<br>C/O GREGORY A. CROSS, ESQ., VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 01584 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>07/12/13 | DOCKET NUMBER: 5273 |

CLAIMS REGISTER AS OF 01/08/15

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044          CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 09-13689 | CWCAPITAL ASSET MGMT LLC ON BEHALF OF<br>BANK OF AMERICA, N.A., SERIES 1996-D3<br>C/O GREGORY A. CROSS, ESQ., VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 01585 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>07/12/13 | DOCKET NUMBER: 5273 |
| 09-13689 | CWCAPITAL ASSET MGMT LLC ON BEHALF OF<br>WELLS FARGO BANK, N.A., SERIES 2004-C3<br>C/O GREGORY A. CROSS, ESQ., VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 01586 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>07/12/13 | DOCKET NUMBER: 5276 |
| 09-13689 | CWCAPITAL ASSET MGMT LLC ON BEHALF OF<br>BANK OF AMERICA, N.A., SERIES 2005-LDP5<br>C/O GREGORY A. CROSS, ESQ., VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 01587 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/23/10<br>07/12/13 | DOCKET NUMBER: 5273 |
| 09-13689 | CWCAPITAL LLC, ON BEHALF OF US BANK, NA,<br>AS TRUSTEE, SERIES CD 2007-CD5<br>C/O GREGORY A. CROSS, ESQ. - VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 01631 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | DOCKET NUMBER: 2590 |
| 09-13689 | CWCAPITAL LLC, ON BEHALF OF WELLS FARGO<br>BANK, N.A., AS TRUSTEE, SERIES 2000-C1<br>C/O GREGORY A. CROSS, ESQ. - VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 01626 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | DOCKET NUMBER: 2590 |
| 09-13689 | CWCAPITAL LLC, ON BEHALF OF WELLS FARGO<br>BANK, N.A., AS TRUSTEE, SERIES 2004-C2<br>C/O GREGORY A. CROSS, ESQ. - VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 01627 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | DOCKET NUMBER: 2590 |
| 09-13689 | CWCAPITAL LLC, ON BEHALF OF WELLS FARGO<br>BANK, N.A., AS TRUSTEE, SERIES 2004-C1<br>C/O GREGORY A. CROSS, ESQ. - VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 01628 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | DOCKET NUMBER: 2590 |
| 09-13689 | CWCAPITAL LLC, ON BEHALF OF WELLS FARGO<br>BANK, N.A., AS TRUSTEE, SERIES 2001-CF2<br>C/O GREGORY A. CROSS, ESQ. - VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 01629 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | DOCKET NUMBER: 2590 |

CLAIMS REGISTER AS OF 01/08/15                                                                                    PAGE:    49

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR: CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13689 | CWCAPITAL LLC, ON BEHALF OF WELLS FARGO BANK, N.A., AS TRUSTEE, SERIES 2000-C1 C/O GREGORY A. CROSS, ESQ. - VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01630 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | DOCKET NUMBER: 2590 |
| 09-13684 | DAINGERFIELD, ED 186 COOPER AVENUE UPPER MONTCLAIR, NJ 07043 | 00449 | 250,000.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 11/16/10 | DOCKET NUMBER: 2067 |
| 09-13684 | DALLAS COUNTY ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS, TX 75201 | 00005 | 0.00 CLAIMED PRIORITY 8,276.99 CLAIMED SECURED **** WITHDRAWN **** 8,276.99 TOTAL CLAIMED | 11/03/09 02/11/10 | DOCKET NUMBER: 807 |
| 10-10124 | DALLAS COUNTY ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS, TX 75201 | 00156 | 0.00 CLAIMED PRIORITY 1,557.29 CLAIMED SECURED **** EXPUNGED **** 1,557.29 TOTAL CLAIMED | 01/29/10 11/16/10 | DOCKET NUMBER: 2067 |
| 10-10124 | DALLAS COUNTY ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS, TX 75201 | 00244 | 0.00 CLAIMED PRIORITY 1,557.29 CLAIMED SECURED **** EXPUNGED **** 1,557.29 TOTAL CLAIMED | 03/11/10 10/18/11 | DOCKET NUMBER: 3893 |
| 10-10124 | DAVENPORT, MARY THOMAS EARL MINCER, ESQ. 106 W. HIGH STREET MILFORD, PA 18337 | 01514 | 1,000,000.00 CLAIMED UNSECURED 20,000.00 ALLOWED UNSECURED **** PAID **** | 04/23/10 05/30/13 | DOCKET NUMBER: 5210 |
| 09-13699 | DBX-RISK ARBITRAGE 11 FUND ATTN: MENDY HAAS 390 PARK AVENUE NEW YORK, NY 10022 | 01274 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362, AND 1363 DOCKET NUMBER: 2597 |
| 09-13696 | DBX-RISK ARBITRAGE 11 FUND ATTN: MENDY HAAS 390 PARK AVENUE NEW YORK, NY 10022 | 01275 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362, AND 1363 DOCKET NUMBER: 2597 |
| 09-13692 | DBX-RISK ARBITRAGE 11 FUND ATTN: MENDY HAAS 390 PARK AVENUE NEW YORK, NY 10022 | 01276 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362, AND 1363 DOCKET NUMBER: 2597 |

CLAIMS REGISTER AS OF 01/08/15

PAGE:      50

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13701 | DBX-RISK ARBITRAGE 11 FUND<br>ATTN: MENDY HAAS<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 01277 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362, AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13704 | DBX-RISK ARBITRAGE 11 FUND<br>ATTN: MENDY HAAS<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 01278 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362, AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13689 | DBX-RISK ARBITRAGE 11 FUND<br>ATTN: MENDY HAAS<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 01279 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362, AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13687 | DBX-RISK ARBITRAGE 11 FUND<br>ATTN: MENDY HAAS<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 01280 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362, AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13683 | DBX-RISK ARBITRAGE 11 FUND<br>ATTN: MENDY HAAS<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 01281 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362, AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13684 | DBX-RISK ARBITRAGE 11 FUND<br>ATTN: MENDY HAAS<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 01282 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362, AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13707 | DBX-RISK ARBITRAGE 11 FUND<br>ATTN: MENDY HAAS<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 01283 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362, AND 1363<br>DOCKET NUMBER: 2597 |
| 10-10124 | DBX-RISK ARBITRAGE 11 FUND<br>ATTN: MENDY HAAS<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 01284 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362, AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13684 | DEEP ROCK WATER COMPANY<br>2633 CALIFORNIA ST.<br>DENVER, CO 80205 | 00112 | 82.78 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/23/09<br>10/18/11 | DOCKET NUMBER: 3894 |
| 09-13721 | DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 00017 | 892.88 CLAIMED UNSECURED | 11/16/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 01/08/15

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:   CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044          CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 09-13702 | DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 00020 | 900.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/18/09<br>11/16/10 | DOCKET NUMBER: 2067 |
| 09-13702 | DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 00104 | 1,968.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 12/18/09<br>04/24/13 | Amends Claim 20<br>DOCKET NUMBER: 5061 |
| 09-13702 | DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 01680 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 05/10/10<br>04/24/13 | Amends Claim 104<br>DOCKET NUMBER: 5061 |
| 09-13692 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>ATTN: STANLEY BURG<br>MS NYC60-2720<br>60 WALL STREET<br>NEW YORK, NY 10005-2858 | 00567 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/22/10<br>08/15/11 | Floating Rate Senior Notes Due 2010<br>DOCKET NUMBER: 3465 |
| 09-13692 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>ATTN: STANLEY BURG<br>MS NYC60-2720<br>60 WALL STREET<br>NEW YORK, NY 10005-2858 | 00567 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/22/10<br>06/28/13 | Floating Rate Senior Notes Due 2010<br>DOCKET NUMBER: 5261 |
| 09-13696 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>ATTN: STANLEY BURG<br>MS NYC60-2720<br>60 WALL STREET<br>NEW YORK, NY 10005-2858 | 00568 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/22/10<br>08/15/11 | 6.300% Senior Notes Due 2017<br>DOCKET NUMBER: 3465 |
| 09-13696 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>ATTN: STANLEY BURG<br>MS NYC60-2720<br>60 WALL STREET<br>NEW YORK, NY 10005-2858 | 00568 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/22/10<br>06/28/13 | 6.300% Senior Notes Due 2017<br>DOCKET NUMBER: 5261 |
| 09-13689 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>ATTN: STANLEY BURG<br>MS NYC60-2720<br>60 WALL STREET<br>NEW YORK, NY 10005-2858 | 00569 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/22/10<br>08/15/11 | 5.875% Senior Notes Due 2012<br>DOCKET NUMBER: 3465 |
| 09-13689 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>ATTN: STANLEY BURG<br>MS NYC60-2720<br>60 WALL STREET<br>NEW YORK, NY 10005-2858 | 00569 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/22/10<br>06/28/13 | 5.875% Senior Notes Due 2012<br>DOCKET NUMBER: 5261 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                                                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 09-13692 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>ATTN: STANLEY BURG<br>MS NYC60-2720<br>60 WALL STREET<br>NEW YORK, NY 10005-2858 | 00570 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/22/10<br>08/15/11 | 6.300% Senior Notes Due 2017<br>DOCKET NUMBER: 3465 |
| 09-13692 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>ATTN: STANLEY BURG<br>MS NYC60-2720<br>60 WALL STREET<br>NEW YORK, NY 10005-2858 | 00570 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/22/10<br>06/28/13 | 6.300% Senior Notes Due 2017<br>DOCKET NUMBER: 5261 |
| 09-13689 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>ATTN: STANLEY BURG<br>MS NYC60-2720<br>60 WALL STREET<br>NEW YORK, NY 10005-2858 | 00571 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/22/10<br>08/15/11 | 6.300% Senior Notes Due 2017.<br>DOCKET NUMBER: 3465 |
| 09-13689 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>ATTN: STANLEY BURG<br>MS NYC60-2720<br>60 WALL STREET<br>NEW YORK, NY 10005-2858 | 00571 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/22/10<br>06/28/13 | 6.300% Senior Notes Due 2017.<br>DOCKET NUMBER: 5261 |
| 09-13687 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>ATTN: STANLEY BURG<br>MS NYC60-2720<br>60 WALL STREET<br>NEW YORK, NY 10005-2858 | 00572 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/22/10<br>08/15/11 | 5.875% Senior Notes Due 2012<br>DOCKET NUMBER: 3465 |
| 09-13687 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>ATTN: STANLEY BURG<br>MS NYC60-2720<br>60 WALL STREET<br>NEW YORK, NY 10005-2858 | 00572 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/22/10<br>06/28/13 | 5.875% Senior Notes Due 2012<br>DOCKET NUMBER: 5261 |
| 09-13687 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>ATTN: STANLEY BURG<br>MS NYC60-2720<br>60 WALL STREET<br>NEW YORK, NY 10005-2858 | 00573 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/22/10<br>08/15/11 | Floating Rate Senior Notes Due 2010.<br>DOCKET NUMBER: 3465 |
| 09-13687 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>ATTN: STANLEY BURG<br>MS NYC60-2720<br>60 WALL STREET<br>NEW YORK, NY 10005-2858 | 00573 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/22/10<br>06/28/13 | Floating Rate Senior Notes Due 2010.<br>DOCKET NUMBER: 5261 |

CLAIMS REGISTER AS OF 01/08/15

PAGE:      53

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                       CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-13689 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>ATTN: STANLEY BURG<br>MS NYC60-2720<br>60 WALL STREET<br>NEW YORK, NY 10005-2858 | 00574 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>173,620.53 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/22/10<br>06/28/13 | Floating Rate Senior Notes Due 2010.<br>DOCKET NUMBER: 5261 |
| 09-13687 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>ATTN: STANLEY BURG<br>MS NYC60-2720<br>60 WALL STREET<br>NEW YORK, NY 10005-2858 | 00575 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>173,620.53 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/22/10<br>06/28/13 | 6.300% Senior Notes Due 2017<br>DOCKET NUMBER: 5261 |
| 09-13684 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>ATTN: STANLEY BURG<br>MS NYC60-2720<br>60 WALL STREET<br>NEW YORK, NY 10005-2858 | 00576 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/22/10<br>08/15/11 | 6.300% Senior Notes Due 2017<br>DOCKET NUMBER: 3465 |
| 09-13684 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>ATTN: STANLEY BURG<br>MS NYC60-2720<br>60 WALL STREET<br>NEW YORK, NY 10005-2858 | 00576 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/22/10<br>06/28/13 | 6.300% Senior Notes Due 2017<br>DOCKET NUMBER: 5261 |
| 09-13684 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>ATTN: STANLEY BURG<br>MS NYC60-2720<br>60 WALL STREET<br>NEW YORK, NY 10005-2858 | 00577 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/22/10<br>08/15/11 | 5.875% Senior Notes Due 2012<br>DOCKET NUMBER: 3465 |
| 09-13684 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>ATTN: STANLEY BURG<br>MS NYC60-2720<br>60 WALL STREET<br>NEW YORK, NY 10005-2858 | 00577 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED | 04/22/10<br>06/28/13 | CLAIMED UNLIQ UNDET<br>DOCKET NUMBER: 5261<br>5.875% Senior Notes Due 2012 |
| 09-13696 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>ATTN: STANLEY BURG<br>MS NYC60-2720<br>60 WALL STREET<br>NEW YORK, NY 10005-2858 | 00578 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/22/10<br>08/15/11 | 5.875% Senior Notes Due 2012<br>DOCKET NUMBER: 3465 |
| 09-13696 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>ATTN: STANLEY BURG<br>MS NYC60-2720<br>60 WALL STREET<br>NEW YORK, NY 10005-2858 | 00578 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/22/10<br>06/28/13 | 5.875% Senior Notes Due 2012<br>DOCKET NUMBER: 5261 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 01/08/15

PAGE:      54

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                         CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-13696 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>ATTN: STANLEY BURG<br>MS NYC60-2720<br>60 WALL STREET<br>NEW YORK, NY 10005-2858 | 00579 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/22/10<br>06/28/13 | Floating Rate Senior Notes Due 2010<br>DOCKET NUMBER: 5261 |
| 10-10124 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>ATTN: STANLEY BURG<br>MS NYC60-2720<br>60 WALL STREET<br>NEW YORK, NY 10005-2858 | 00580 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/22/10<br>08/15/11 | 6.300% Senior Notes Due 2017<br>DOCKET NUMBER: 3465 |
| 10-10124 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>ATTN: STANLEY BURG<br>MS NYC60-2720<br>60 WALL STREET<br>NEW YORK, NY 10005-2858 | 00580 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/22/10<br>06/28/13 | 6.300% Senior Notes Due 2017<br>DOCKET NUMBER: 5261 |
| 09-13692 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>ATTN: STANLEY BURG<br>MS NYC60-2720<br>60 WALL STREET<br>NEW YORK, NY 10005-2858 | 00581 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>20,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/22/10<br>06/28/13 | 5.875% Senior Notes Due 2012<br>DOCKET NUMBER: 5261 |
| 09-13684 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>ATTN: STANLEY BURG<br>MS NYC60-2720<br>60 WALL STREET<br>NEW YORK, NY 10005-2858 | 00582 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>173,620.53 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/22/10<br>06/28/13 | Floating Rate Senior Notes Due 2010<br>DOCKET NUMBER: 5261 |
| 10-10124 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>ATTN: STANLEY BURG<br>MS NYC60-2720<br>60 WALL STREET<br>NEW YORK, NY 10005-2858 | 00583 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/22/10<br>08/15/11 | 5.875% Senior Notes Due 2012<br>DOCKET NUMBER: 3465 |
| 10-10124 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>ATTN: STANLEY BURG<br>MS NYC60-2720<br>60 WALL STREET<br>NEW YORK, NY 10005-2858 | 00583 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/22/10<br>06/28/13 | 5.875% Senior Notes Due 2012<br>DOCKET NUMBER: 5261 |
| 09-13704 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>ATTN: STANLEY BURG<br>MS NYC60-2720<br>60 WALL STREET<br>NEW YORK, NY 10005-2858 | 00584 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/22/10<br>08/15/11 | 6.300% Senior Notes Due 2017<br>DOCKET NUMBER: 3465 |

CLAIMS REGISTER AS OF 01/08/15

PAGE:     55

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                                                   CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13704 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>ATTN: STANLEY BURG<br>MS NYC60-2720<br>60 WALL STREET<br>NEW YORK, NY 10005-2858 | 00584 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/22/10<br>06/28/13 | 6.300% Senior Notes Due 2017<br>DOCKET NUMBER: 5261 |
| 09-13701 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>ATTN: STANLEY BURG<br>MS NYC60-2720<br>60 WALL STREET<br>NEW YORK, NY 10005-2858 | 00585 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/22/10<br>08/15/11 | 6.300% Senior Notes Due 2017<br>DOCKET NUMBER: 3465 |
| 09-13701 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>ATTN: STANLEY BURG<br>MS NYC60-2720<br>60 WALL STREET<br>NEW YORK, NY 10005-2858 | 00585 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/22/10<br>06/28/13 | 6.300% Senior Notes Due 2017<br>DOCKET NUMBER: 5261 |
| 09-13704 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>ATTN: STANLEY BURG<br>MS NYC60-2720<br>60 WALL STREET<br>NEW YORK, NY 10005-2858 | 00586 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/22/10<br>08/15/11 | Flaoting Rate Senior Notes Due 2010<br>DOCKET NUMBER: 3465 |
| 09-13704 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>ATTN: STANLEY BURG<br>MS NYC60-2720<br>60 WALL STREET<br>NEW YORK, NY 10005-2858 | 00586 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/22/10<br>06/28/13 | Floating Rate Senior Notes Due 2010<br>DOCKET NUMBER: 5261 |
| 09-13701 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>ATTN: STANLEY BURG<br>MS NYC60-2720<br>60 WALL STREET<br>NEW YORK, NY 10005-2858 | 00587 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/22/10<br>08/15/11 | 5.875% Senior Notes Due 2012<br>DOCKET NUMBER: 3465 |
| 09-13701 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>ATTN: STANLEY BURG<br>MS NYC60-2720<br>60 WALL STREET<br>NEW YORK, NY 10005-2858 | 00587 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/22/10<br>06/28/13 | 5.875% Senior Notes Due 2012<br>DOCKET NUMBER: 5261 |
| 09-13683 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>ATTN: STANLEY BURG<br>MS NYC60-2720<br>60 WALL STREET<br>NEW YORK, NY 10005-2858 | 00588 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/22/10<br>08/15/11 | Floating Rate Senior Notes Due 2010<br>DOCKET NUMBER: 3465 |

CLAIMS REGISTER AS OF 01/08/15                                                                                        PAGE:    56

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                  CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-13683 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>ATTN: STANLEY BURG<br>MS NYC60-2720<br>60 WALL STREET<br>NEW YORK, NY 10005-2858 | 00588 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/22/10<br>06/28/13 | Floating Rate Senior Notes Due 2010<br>DOCKET NUMBER: 5261 |
| 09-13707 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>ATTN: STANLEY BURG<br>MS NYC60-2720<br>60 WALL STREET<br>NEW YORK, NY 10005-2858 | 00589 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/22/10<br>08/15/11 | Floating Rate Senior Notes Due 2010<br>DOCKET NUMBER: 3465 |
| 09-13707 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>ATTN: STANLEY BURG<br>MS NYC60-2720<br>60 WALL STREET<br>NEW YORK, NY 10005-2858 | 00589 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/22/10<br>06/28/13 | Floating Rate Senior Notes Due 2010<br>DOCKET NUMBER: 5261 |
| 09-13683 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>ATTN: STANLEY BURG<br>MS NYC60-2720<br>60 WALL STREET<br>NEW YORK, NY 10005-2858 | 00590 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/22/10<br>08/15/11 | 5.875% Senior Notes Due 2012<br>DOCKET NUMBER: 3465 |
| 09-13683 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>ATTN: STANLEY BURG<br>MS NYC60-2720<br>60 WALL STREET<br>NEW YORK, NY 10005-2858 | 00590 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/22/10<br>06/28/13 | 5.875% Senior Notes Due 2012<br>DOCKET NUMBER: 5261 |
| 09-13683 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>ATTN: STANLEY BURG<br>MS NYC60-2720<br>60 WALL STREET<br>NEW YORK, NY 10005-2858 | 00591 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/22/10<br>06/28/13 | 6.300% Senior Notes Due 2017<br>DOCKET NUMBER: 5261 |
| 09-13699 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>ATTN: STANLEY BURG<br>MS NYC60-2720<br>60 WALL STREET<br>NEW YORK, NY 10005-2858 | 00592 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/22/10<br>08/15/11 | Flaoting Rate Senior Notes 2010<br>DOCKET NUMBER: 3465 |
| 09-13699 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>ATTN: STANLEY BURG<br>MS NYC60-2720<br>60 WALL STREET<br>NEW YORK, NY 10005-2858 | 00592 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/22/10<br>06/28/13 | Flaoting Rate Senior Notes 2010<br>DOCKET NUMBER: 5261 |

CLAIMS REGISTER AS OF 01/08/15                                                                                          PAGE:      57

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR: CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                   CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13699 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>ATTN: STANLEY BURG<br>MS NYC60-2720<br>60 WALL STREET<br>NEW YORK, NY 10005-2858 | 00593 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/22/10<br>08/15/11 | 5.875% Senior Notes Due 2012<br>DOCKET NUMBER: 3465 |
| 09-13699 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>ATTN: STANLEY BURG<br>MS NYC60-2720<br>60 WALL STREET<br>NEW YORK, NY 10005-2858 | 00593 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/22/10<br>06/28/13 | 5.875% Senior Notes Due 2012<br>DOCKET NUMBER: 5261 |
| 09-13699 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>ATTN: STANLEY BURG<br>MS NYC60-2720<br>60 WALL STREET<br>NEW YORK, NY 10005-2858 | 00594 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/22/10<br>06/28/13 | 6.300% Senior Notes Due 2017<br>DOCKET NUMBER: 5261 |
| 09-13704 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>ATTN: STANLEY BURG<br>MS NYC60-2720<br>60 WALL STREET<br>NEW YORK, NY 10005-2858 | 00595 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/22/10<br>06/28/13 | 5.875% Senior Notes Due 2012<br>DOCKET NUMBER: 5261 |
| 09-13701 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>ATTN: STANLEY BURG<br>MS NYC60-2720<br>60 WALL STREET<br>NEW YORK, NY 10005-2858 | 00596 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/22/10<br>06/28/13 | Floating Rate Senior Notes Due 2010<br>DOCKET NUMBER: 5261 |
| 09-13707 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>ATTN: STANLEY BURG<br>MS NYC60-2720<br>60 WALL STREET<br>NEW YORK, NY 10005-2858 | 00597 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/22/10<br>08/15/11 | 6.300% Senior Notes Due 2017<br>DOCKET NUMBER: 3465 |
| 09-13707 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>ATTN: STANLEY BURG<br>MS NYC60-2720<br>60 WALL STREET<br>NEW YORK, NY 10005-2858 | 00597 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/22/10<br>06/28/13 | 6.300% Senior Notes Due 2017<br>DOCKET NUMBER: 5261 |
| 10-10124 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>ATTN: STANLEY BURG<br>MS NYC60-2720<br>60 WALL STREET<br>NEW YORK, NY 10005-2858 | 00598 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/22/10<br>06/28/13 | Floating Rate Senior Notes Due 2010<br>DOCKET NUMBER: 5261 |

CLAIMS REGISTER AS OF 01/08/15                                                                                    PAGE:     58

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR: CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                          CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-13707 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>ATTN: STANLEY BURG<br>MS NYC60-2720<br>60 WALL STREET<br>NEW YORK, NY 10005-2858 | 00599 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/22/10<br>06/28/13 | 5.875% Senior Notes Due 2012<br>DOCKET NUMBER: 5261 |
| 09-13689 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>AS TTEE FOR ATHERTON NOTES SERIES 1999-A<br>SEWARD & KISSEL - ATTN JUSTIN L. SHEARER<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004 | 01051 | 102,593.17 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/22/10<br>09/06/12 | SATISFIED CLAIM<br>DOCKET NUMBER: 4672 |
| 09-13689 | DEUTSCHE BANK TRUST COMPANY AMERICAS,<br>AS TTEE FOR ATHERTON NOTES SERIES 1998-A<br>SEWARD & KISSEL - ATTN JUSTIN L. SHEARER<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004 | 01052 | 102,593.17 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/22/10<br>09/06/12 | SATISFIED CLAIM<br>DOCKET NUMBER: 4672 |
| 09-13684 | DLA PIPER US LLP<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020-1104 | 01004 | 25,184.33 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/22/10<br>08/16/12 | DOCKET NUMBER: 4644 |
| 09-13689 | DUANE MORRIS LLP<br>C/O LAUREN LONERGAN TAYLOR, ESQUIRE<br>30 SOUTH 17TH STREET<br>PHILADELPHIA, PA 19103-4196 | 00679 | 11,632.50 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>11,632.50 TOTAL CLAIMED | 04/22/10<br>01/04/11 | SATISIFIED CLAIM<br>DOCKET NUMBER: 2242 |
| 09-13689 | DUFF & PHELPS, LLC<br>1201 WEST PEACHTREE STREET<br>SUITE 1700<br>ATLANTA, GA 30309 | 00093 | 5,000.00 CLAIMED UNSECURED | 12/16/09 | Ref# 29305 |
| 09-13689 | DUFF & PHELPS, LLC<br>1201 WEST PEACHTREE STREET<br>SUITE 1700<br>ATLANTA, GA 30309 | 00094 | 5,500.00 CLAIMED UNSECURED | 12/16/09 | Ref# 29254 |
| 09-13689 | DUFF & PHELPS, LLC<br>12595 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | 00095 | 5,500.00 CLAIMED UNSECURED | 12/16/09 | Ref# 29338 |
| 09-13689 | DUFF & PHELPS, LLC<br>1201 WEST PEACHTREE STREET<br>SUITE 1700<br>ATLANTA, GA 30309 | 00096 | 5,500.00 CLAIMED UNSECURED | 12/16/09 | Ref# 29259 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR: CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                                                                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13689 | DUFF & PHELPS, LLC<br>DAVID BALDWIN<br>350 S. GRAND AVE., SUITE 3100<br>LOS ANGELES, CA 90066 | 00097 | 8,500.00 CLAIMED UNSECURED<br>8,500.00 ALLOWED UNSECURED<br>**** PAID **** | 12/16/09<br>10/18/11 | Ref# 29164<br>DOCKET NUMBER: 3894 |
| 09-13684 | DUNLEAVY, CHARLES E., JR.<br>101 E EVANS ST #WAL<br>WEST CHESTER, PA 19380-2600 | 00440 | 225,765.00 CLAIMED UNSECURED<br>225,765.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/19/10 | |
| 09-13684 | EAGLES STADIUM OPERATOR, LLC<br>ATTN: AILEEN DALY<br>NOVACARE COMPLEX<br>ONE NOVACARE WAY<br>PHILADELPHIA, PA 19145 | 00438 | 547,975.00 CLAIMED UNSECURED<br>547,975.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/19/10 | |
| 09-13689 | EARNEST, MORGAN G., II<br>PO BOX 3809<br>MC LEAN, VA 22103 | 01589 | 22,833.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>01/07/11 | DOCKET NUMBER: 2368 |
| 09-13689 | EARNEST, MORGAN G., II<br>PO BOX 3809<br>MC LEAN, VA 22103 | 01590 | 22,833.00 SCHEDULED UNSECURED<br>22,833.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 04/23/10 | SCHEDULED DISP |
| 09-13689 | EASTBANC, INC.<br>C/O ANTHONY LANIER, PRESIDENT<br>3307 M STREET, NW<br>SUITE 400<br>WASHINGTON, DC 20007 | 01090 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/23/10<br>06/16/11 | DOCKET NUMBER: 3096 |
| 09-13689 | EDS CORPORATION<br>PO BOX 281935<br>ATLANTA, GA 30384-1935 | 00678 | 6,911.08 SCHEDULED UNSECURED<br>12,484.53 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 04/22/10 | SCHEDULED DISP |
| 09-13689 | EMAC OWNER TRUST 1998-1<br>C/O WILMINGTON TRUST COMPANY, AS TRUSTEE<br>ATTN: JENNIFER LUCE<br>1100 NORTH MARKET ST.<br>WILMINGTON, DE 19890 | 01356 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | DOCKET NUMBER: 2590 |
| 09-13689 | EMAC OWNER TRUST 1999-1<br>C/O WILMINGTON TRUST COMPANY, AS TRUSTEE<br>ATTN: JENNIFER LUCE<br>1100 NORTH MARKET ST.<br>WILMINGTON, DE 19890 | 01369 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | DOCKET NUMBER: 2590 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 01/08/15

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-13689 | EMAC OWNER TRUST 2000-1, OWNER TRUSTEE<br>C/O WILMINGTON TRUST COMPANY<br>ATTN: JENNIFER LUCE<br>1100 NORTH MARKET ST.<br>WILMINGTON, DE 19890 | 01373 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | DOCKET NUMBER: 2590 |
| 09-13689 | EMAC WAREHOUSE TRUST 1999-1<br>C/O WILMINGTON TRUST COMPANY, TRUSTEE<br>ATTN: JENNIFER LUCE<br>1100 NORTH MARKET ST.<br>WILMINGTON, DE 19890 | 01670 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>08/09/12 | DOCKET NUMBER: 4635 |
| 09-13684 | EMC CORPORATION<br>C/O RMS BANKRUPTCY SERVICES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | 01763 | 27,462.05 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 08/12/11<br>08/21/12 | DOCKET NUMBER: 4656 |
| 09-13689 | EMG INC<br>222 SCHILLING CIRCLE<br>SUITE 275<br>HUNT VALLEY, MD 21031 | 01655 | 54,075.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/26/10<br>11/16/10 | DOCKET NUMBER: 2067 |
| 09-13689 | EQUIFAX<br>EQUIFAX INFORMATION SERVICES<br>1100 ABERNATHY ROAD SUITE 300<br>MAIL DROP 52D<br>ATLANTA, GA 30328 | 00140 | 300.00 SCHEDULED UNSECURED<br>300.00 CLAIMED UNSECURED | 01/19/10 | |
| 09-13684 | EUROPA CAFE<br>1776 BROADWAY SUITE 1500<br>NEW YORK, NY 10019 | 00147 | 144.21 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 01/27/10 | |
| 09-13689 | EXCALIBUR EXPEDITERS INC<br>222 GOLD FINCH DR<br>RICHARDSON, TX 75081 | 00138 | 50.00 SCHEDULED UNSECURED<br>50.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 01/19/10<br>11/16/11 | DOCKET NUMBER: 4041 |
| 09-13689 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: COMPUTER SERVICES, INC.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 00161 | 5,200.00 SCHEDULED UNSECURED<br>5,200.00 CLAIMED UNSECURED<br>5,200.00 ALLOWED UNSECURED<br>**** PAID **** | 02/08/10<br>11/16/11 | DOCKET NUMBER: 4041 |
| 09-13684 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: RELOCATION PROJECT MANAGERS,<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 00252 | 3,710.00 CLAIMED UNSECURED<br>3,710.00 ALLOWED UNSECURED<br>**** PAID **** | 03/11/10 | |

CLAIMS REGISTER AS OF 01/08/15

PAGE:    61

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                              CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-13684 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: FRASER MILNER CASGRAIN LLP<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01508 | 7,435.56 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>10/18/11 | DOCKET NUMBER: 3893 |
| 09-13687 | FEDERAL NATIONAL MORTGAGE ASSOCIATION<br>ATTN: SARA L. TODD, ESQ.<br>3900 WISCONSIN AVENUE, NW<br>MAILSTOP 8H-206<br>WASHINGTON, DC 20016-2892 | 00555 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/21/10<br>09/14/12 | DOCKET NUMBER: 4677 |
| 09-13691 | FEDERAL NATIONAL MORTGAGE ASSOCIATION<br>ATTN: SARA L. TODD, ESQ.<br>3900 WISCONSIN AVENUE, NW<br>MAILSTOP 8H-206<br>WASHINGTON, DC 20016-2892 | 00556 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/21/10<br>09/14/12 | DOCKET NUMBER: 4677 |
| 09-13684 | FEDERAL NATIONAL MORTGAGE ASSOCIATION<br>ATTN: SARA L. TODD, ESQ.<br>3900 WISCONSIN AVENUE, NW<br>MAILSTOP 8H-206<br>WASHINGTON, DC 20016-2892 | 00557 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/21/10<br>04/04/12 | DOCKET NUMBER: 4453 |
| 09-13689 | FEDERAL NATIONAL MORTGAGE ASSOCIATION<br>ATTN: SARA L. TODD, ESQ.<br>3900 WISCONSIN AVENUE, NW<br>MAILSTOP 8H-206<br>WASHINGTON, DC 20016-2892 | 00558 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/21/10<br>04/04/12 | DOCKET NUMBER: 4453 |
| 09-13689 | FEDERAL NATIONAL MORTGAGE ASSOCIATION<br>ATTN: SARA L. TODD, ESQ.<br>3900 WISCONSIN AVENUE, NW<br>MAILSTOP 8H-206<br>WASHINGTON, DC 20016-2892 | 00559 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/21/10<br>04/04/12 | DOCKET NUMBER: 4453 |
| 09-13689 | FEDEX OFFICE<br>PO BOX 262682<br>PLANO, TX 75026 | 00153 | 720.09 SCHEDULED UNSECURED<br>769.33 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 01/25/10 | |
| 09-13689 | FEDEX OFFICE<br>PO BOX 262682<br>PLANO, TX 75026 | 01683 | 206.01 SCHEDULED UNSECURED<br>1,209.97 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 05/11/10 | ** LATE FILED ** |
| 09-13726 | FENDER, THOMAS & EVELYN<br>130 VIRGINIA AVENUE<br>ROCHESTER, NY 14619 | 00436 | 73.00 SCHEDULED UNSECURED<br>73.00 CLAIMED UNSECURED | 04/19/10 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 01/08/15

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR: CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                     CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-13689 | FERIA, WAYNE<br>3778 E ACOMA DR<br>PHOENIX, AZ 85032 | 01742 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/25/11<br>10/18/11 | DOCKET NUMBER: 3894 |
| 09-13689 | FIRST AMERICAN COMMERCIAL REAL ESTATE<br>SERVICES INC<br>ATTN: FINI THOMAS, ESQ.<br>PO BOX 167548<br>IRVING, TX 75016-7548 | 01738 | 67,760.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/08/11<br>10/18/11 | DOCKET NUMBER: 3894 |
| 09-13684 | FIRST AMERICAN TITLE INSURANCE COMPANY<br>1 FIRST AMERICAN WAY<br>SANTA ANA, CA 92707 | 00305 | 125.00 CLAIMED UNSECURED | 03/23/10 | SATISIFIED CLAIM |
| 09-13684 | FIRST BANK AND TRUST OF NEW ORLEANS<br>ATTENTION: J. KENNETH LEDOUX<br>909 POYDRAS STREET<br>NEW ORLEANS, LA 70112 | 01623 | 0.00 SCHEDULED<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/23/10<br>10/18/11 | DOCKET NUMBER: 3894 |
| 09-13704 | FIRST CHICAGO LEASING CORPORATION<br>ATTN: ALOYSIUS STONITSCH<br>MAIL CODE IL1-0502<br>10 SOUTH DEARBORN STREET, 12TH FLOOR<br>CHICAGO, IL 60603-2003 | 01045 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>10/15/12 | DOCKET NUMBER: 4728 |
| 09-13684 | FISCHER, DOROTHY A.<br>709 VERNA TR. N.<br>FORT WORTH, TX 76108 | 00119 | 19,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/28/09<br>11/16/10 | DOCKET NUMBER: 2067 |
| 09-13684 | FISCHER, DOROTHY A.<br>709 VERNA TR. N.<br>FORT WORTH, TX 76108 | 00236 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/11/10<br>11/16/10 | DOCKET NUMBER: 2067 |
| 09-13684 | FISCHER, DOROTHY A.<br>709 VERNA TR. N.<br>FORT WORTH, TX 76108 | 00317 | 19,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 03/29/10<br>11/16/10 | May amend Claim 119<br>DOCKET NUMBER: 2067 |
| 09-13684 | FISCHER, RONALD<br>709 VERNA TR. N.<br>FORT WORTH, TX 76108 | 00117 | 48,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/28/09<br>11/16/10 | Possibly amended by Claims 235 and 315.<br>DOCKET NUMBER: 2067 |
| 09-13684 | FISCHER, RONALD<br>709 VERNA TR. N.<br>FORT WORTH, TX 76108 | 00235 | 24,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 03/11/10<br>11/16/10 | DOCKET NUMBER: 2067 |
| 09-13684 | FISCHER, RONALD<br>709 VERNA TR. N.<br>FORT WORTH, TX 76108 | 00315 | 3,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 03/29/10<br>11/16/10 | DOCKET NUMBER: 2067 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                         CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-13684 | FISCHER, RONALD & DOROTHY A.<br>709 VERNA TR. N.<br>FORT WORTH, TX 76108 | 00118 | 8,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/28/09<br>11/16/10 | DOCKET NUMBER: 2067 |
| 09-13684 | FISCHER, RONALD & DOROTHY A.<br>709 VERNA TR. N.<br>FORT WORTH, TX 76108 | 00234 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/11/10<br>11/16/10 | DOCKET NUMBER: 2067 |
| 09-13684 | FISCHER, RONALD & DOROTHY A.<br>709 VERNA TR. N.<br>FORT WORTH, TX 76108 | 00316 | 8,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 03/29/10<br>11/16/10 | May amend Claim 118<br>DOCKET NUMBER: 2067 |
| 09-13689 | FL RECEIVABLES TRUST 2002-A<br>C/O WILMINGTON TRUST COMPANY<br>ATTN: CHRISTOPHER CAVALLI<br>1100 NORTH MARKET ST.<br>WILMINGTON, DE 19890 | 01671 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>08/09/12 | DOCKET NUMBER: 4635 |
| 09-13726 | FLETCHER, MARK<br>7060 EAST RIVER ROAD<br>RUSH, NY 14543 | 00338 | 103.00 SCHEDULED UNSECURED<br>103.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 04/05/10 | SCHEDULED DISP |
| 09-13689 | FMAC LOAN RECEIVABLES TRUST 1996-B<br>C/O WILMINGTON TRUST COMPANY, AS TRUSTEE<br>ATTN: RACHEL SIMPSON<br>1100 NORTH MARKET ST.<br>WILMINGTON, DE 19890 | 01358 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | DOCKET NUMBER: 2590 |
| 09-13689 | FMAC LOAN RECEIVABLES TRUST 1997-A<br>C/O WILMINGTON TRUST COMPANY, TRUSTEE<br>ATTN: JENNIFER LUCE<br>1100 NORTH MARKET ST.<br>WILMINGTON, DE 19890 | 01664 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | DOCKET NUMBER: 2590 |
| 09-13689 | FMAC LOAN RECEIVABLES TRUST 1997-B<br>C/O WILMINGTON TRUST COMPANY, TRUSTEE<br>ATTN: RACHEL SIMPSON<br>1100 NORTH MARKET ST.<br>WILMINGTON, DE 19890 | 01365 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | DOCKET NUMBER: 2590 |
| 09-13689 | FMAC LOAN RECEIVABLES TRUST 1997-C<br>C/O WILMINGTON TRUST COMPANY, AS TRUSTEE<br>ATTN: RACHEL SIMPSON<br>1100 NORTH MARKET ST.<br>WILMINGTON, DE 19890 | 01355 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | DOCKET NUMBER: 2590 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13689 | FMAC LOAN RECEIVABLES TRUST 1998-A<br>C/O WILMINGTON TRUST COMPANY, TRUSTEE<br>ATTN: JENNIFER LUCE<br>1100 NORTH MARKET ST.<br>WILMINGTON, DE 19890 | 01665 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | DOCKET NUMBER: 2590 |
| 09-13689 | FMAC LOAN RECEIVABLES TRUST 1998-B<br>C/O WILMINGTON TRUST COMPANY, TRUSTEE<br>ATTN: RACHEL SIMPSON<br>1100 NORTH MARKET ST.<br>WILMINGTON, DE 19890 | 01372 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | DOCKET NUMBER: 2590 |
| 09-13689 | FMAC LOAN RECEIVABLES TRUST 1998-C<br>C/O WILMINGTON TRUST COMPANY, TRUSTEE<br>ATTN: RACHEL SIMPSON<br>1100 NORTH MARKET ST.<br>WILMINGTON, DE 19890 | 01371 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | DOCKET NUMBER: 2590 |
| 09-13689 | FMAC LOAN RECEIVABLES TRUST 1998-D<br>C/O WILMINGTON TRUST COMPANY, TRUSTEE<br>ATTN: JENNIFER LUCE<br>1100 NORTH MARKET ST.<br>WILMINGTON, DE 19890 | 01666 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | DOCKET NUMBER: 2590 |
| 09-13689 | FMAC LOAN RECEIVABLES TRUST 2000-A<br>C/O WILMINGTON TRUST COMPANY, TRUSTEE<br>ATTN: RACHEL SIMPSON<br>1100 N. MARKET ST.<br>WILMINGTON, DE 19890 | 01364 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | DOCKET NUMBER: 2590 |
| 09-13684 | FNBC LEASING CORPORATION<br>ATTN: ALOYSIUS STONITSCH<br>MAIL CODE IL1-0502<br>10 SOUTH DEARBORN STREET, 12TH FLOOR<br>CHICAGO, IL 60603 | 00680 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/22/10<br>02/08/13 | DOCKET NUMBER: 4947 |
| 09-13704 | FNBC LEASING CORPORATION<br>ATTN: ALOYSIUS STONITSCH<br>MAIL CODE IL1-0502<br>10 SOUTH DEARBORN STREET, 12TH FLOOR<br>CHICAGO, IL 60603 | 00687 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/22/10<br>02/08/13 | DOCKET NUMBER: 4947 |
| 09-13716 | FNBC LEASING CORPORATION<br>ATTN: ALOYSIUS STONITSCH<br>MAIL CODE IL1-0502<br>10 SOUTH DEARBORN STREET, 12TH FLOOR<br>CHICAGO, IL 60603 | 00692 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>02/08/13 | DOCKET NUMBER: 4947 |

CLAIMS REGISTER AS OF 01/08/15                                                                                      PAGE:     65

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR: CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                   CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13704 | FNBC LEASING CORPORATION<br>C/O FIRST CHICAGO LEASING CORPORATION<br>ATTN: ALOYSIUS STONITSCH - MS IL1-0502<br>10 SOUTH DEARBORN STREET, 12TH FLOOR<br>CHICAGO, IL 60603 | 01049 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>10/15/12 | DOCKET NUMBER: 4728 |
| 09-13684 | FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>P.O. BOX 2952<br>SACRAMENTO, CA 95812-2952 | 00325 | 41,049.00 CLAIMED PRIORITY<br>0.00 ALLOWED<br>**** PAID **** | 04/01/10 | |
| 09-13690 | FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>P.O. BOX 2952<br>SACRAMENTO, CA 95812-2952 | 00326 | 821.43 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 04/01/10<br>02/15/13 | DOCKET NUMBER: 4965 |
| 09-13689 | FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>P.O. BOX 2952<br>SACRAMENTO, CA 95812-2952 | 00327 | 145,765.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 04/01/10<br>01/04/12 | DOCKET NUMBER: 4211 |
| 09-13687 | FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>P.O. BOX 2952<br>SACRAMENTO, CA 95812-2952 | 00328 | 3,276.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 04/01/10<br>01/04/12 | DOCKET NUMBER: 4211 |
| 09-13692 | FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>P.O. BOX 2952<br>SACRAMENTO, CA 95812-2952 | 00329 | 39,076.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 04/01/10<br>01/04/12 | DOCKET NUMBER: 4211 |
| 09-13726 | FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>P.O. BOX 2952<br>SACRAMENTO, CA 95812-2952 | 00330 | 13,402.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 04/01/10<br>01/04/12 | DOCKET NUMBER: 4211 |
| 09-13691 | FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>P.O. BOX 2952<br>SACRAMENTO, CA 95812-2952 | 00331 | 863.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 04/01/10<br>01/04/12 | DOCKET NUMBER: 4211 |
| 09-13689 | FRANCHISEE LOAN RECEIVABLES TRUST 1991-A<br>C/O WILMINGTON TRUST COMPANY, TRUSTEE<br>ATTN: RACHEL SIMPSON<br>1100 NORTH MARKET ST.<br>WILMINGTON, DE 19890 | 01360 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>08/09/12 | DOCKET NUMBER: 4635 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR: CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13689 | FRANCHISEE LOAN RECEIVABLES TRUST 1993-B<br>C/O WILMINGTON TRUST COMPANY, TRUSTEE<br>ATTN: RACHEL SIMPSON<br>1100 NORTH MARKET ST.<br>WILMINGTON, DE 19890 | 01359 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>08/09/12 | DOCKET NUMBER: 4635 |
| 09-13689 | FRANCHISEE LOAN RECEIVABLES TRUST 1994-A<br>C/O WILMINGTON TRUST COMPANY, TRUSTEE<br>ATTN: RACHEL SIMPSON<br>1100 NORTH MARKET ST.<br>WILMINGTON, DE 19890 | 01374 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>08/09/12 | DOCKET NUMBER: 4635 |
| 09-13689 | FRANCHISEE LOAN RECEIVABLES TRUST 1995-A<br>C/O WILMINGTON TRUST COMPANY, TRUSTEE<br>ATTN: JENNIFER LUCE<br>1100 NORTH MARKET ST.<br>WILMINGTON, DE 19890 | 01661 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>08/09/12 | DOCKET NUMBER: 4635 |
| 09-13689 | FRANCHISEE LOAN RECEIVABLES TRUST 1995-B<br>C/O WILMINGTON TRUST COMPANY, TRUSTEE<br>ATTN: JENNIFER LUCE<br>1100 NORTH MARKET ST.<br>WILMINGTON, DE 19890 | 01663 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>08/09/12 | DOCKET NUMBER: 4635 |
| 09-13689 | FRANCHISEE LOAN RECEIVABLES TRUST 1996-A<br>C/O WILMINGTON TRUST COMPANY, TRUSTEE<br>ATTN: JENNIFER LUCE<br>1100 NORTH MARKET ST.<br>WILMINGTON, DE 19890 | 01662 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>08/09/12 | DOCKET NUMBER: 4635 |
| 09-13684 | GALVESTON COUNTY<br>JOHN P. DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>P.O. BOX 3064<br>HOUSTON, TX 77253-3064 | 00013 | 0.00 CLAIMED PRIORITY<br>1,878.49 CLAIMED SECURED<br>**** EXPUNGED ****<br>1,878.49 TOTAL CLAIMED | 11/13/09<br>01/11/11 | DOCKET NUMBER: 2382 |
| 09-13726 | GARRISON, JIM D. & PATRICIA<br>167 E. 1ST STREET<br>LONDON, OH 43140 | 00341 | 790.00 SCHEDULED UNSECURED<br>790.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 04/07/10 | SCHEDULED DISP |
| 09-13684 | GE CAPITAL INFORMATION TECHNOLOGY<br>SOLUTIONS DBA IKON FINANCIAL SERVICES<br>BANKRUPTCY ADMINISTRATION<br>PO BOX 13708<br>MACON, GA 31208 | 01778 | 118,962.24 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/04/12<br>07/08/13 | Amends Claim #160<br>DOCKET NUMBER: 5268 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 01/08/15                                                                PAGE:      67

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR: CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                      CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13684 | GE MONEY BANK<br>DBA LOWES BRC<br>RECOVERY MANAGEMENT SYSTEMS CORPORATION<br>25 SE 2ND AVE STE 1120<br>MIAMI, FL 33131 | 00150 | 1,094.73 CLAIMED UNSECURED | 01/22/10 | |
| 10-10124 | GEORGETOWN PARK PARTNERS, LLC<br>C/O WESTERN DEVELOPMENT CORPORATION<br>3255 GRACE STREET, N.W.<br>WASHINGTON DC, DC 20007 | 01633 | 0.00 CLAIMED SECURED<br>19,200,000.00 CLAIMED UNSECURED<br>19,200,000.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 04/23/10<br>06/29/10 | DOCKET NUMBER: 1381 |
| 09-13689 | GEORGETOWN PARK PARTNERS, LLC<br>C/O WESTERN DEVELOPMENT CORPORATION<br>3255 GRACE STREET, N.W.<br>WASHINGTON DC, DC 20007 | 01634 | 0.00 CLAIMED SECURED<br>19,200,000.00 CLAIMED UNSECURED<br>19,200,000.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 04/23/10<br>06/29/10 | DOCKET NUMBER: 1381 |
| 09-13687 | GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | 00179 | 100,542.39 CLAIMED PRIORITY<br>193.47 CLAIMED UNSECURED<br>100,735.86 TOTAL CLAIMED<br>**** WITHDRAWN **** | 03/01/10<br>05/02/12 | DOCKET NUMBER: 4499 |
| 09-13689 | GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | 00180 | 122,979.27 CLAIMED PRIORITY<br>10,149.95 CLAIMED UNSECURED<br>133,129.22 TOTAL CLAIMED | 03/01/10<br>04/02/12 | DOCKET NUMBER: 4431 |
| 09-13684 | GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | 00181 | 373,750.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 03/01/10<br>05/02/12 | DOCKET NUMBER: 4499 |
| 09-13726 | GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | 00182 | 16,870.00 CLAIMED PRIORITY<br>3,250.00 CLAIMED UNSECURED<br>20,120.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 03/01/10<br>05/02/12 | DOCKET NUMBER: 4499 |
| 09-13689 | GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>1800 CENTURY BLVD NE, SUITE 17200<br>ATLANTA, GA 30345-3205 | 01768 | 8,083.65 CLAIMED PRIORITY<br>54,045.57 CLAIMED UNSECURED<br>62,129.22 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/03/11<br>05/02/12 | Amends Claim 180<br>DOCKET NUMBER: 4499 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 09-13687 | GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>1800 CENTURY BLVD NE, SUITE 17200<br>ATLANTA, GA 30345-3205 | 01769 | 532.39 CLAIMED PRIORITY<br>193.47 CLAIMED UNSECURED<br>725.86 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/03/11<br>05/02/12 | Amends Claim 179<br>DOCKET NUMBER: 4499 |
| 09-13726 | GHAFFARI, MAHNAZ, MD<br>PO BOX 1142<br>MESA, AZ 85211-1142 | 01592 | 314.00 SCHEDULED UNSECURED<br>314.00 CLAIMED UNSECURED<br>314.00 ALLOWED UNSECURED<br>**** PAID **** | 04/23/10 | SCHEDULED DISP |
| 09-13706 | GMAC INC. (SUCCESSOR IN INTEREST)<br>KIRKLAND & ELLIS LLP<br>ATTN: DAVID A. AGAY<br>300 N. LASALLE<br>CHICAGO, IL 60654 | 00343 | 0.00 CLAIMED<br>**** WITHDRAWN **** | 04/08/10<br>08/18/11 | DOCKET NUMBER: 3520 |
| 09-13724 | GMAC INC. (SUCCESSOR IN INTEREST)<br>KIRKLAND & ELLIS LLP<br>ATTN: DAVID A. AGAY<br>300 N. LASALLE<br>CHICAGO, IL 60654 | 00344 | 0.00 CLAIMED<br>**** WITHDRAWN **** | 04/08/10<br>08/18/11 | DOCKET NUMBER: 3520 |
| 09-13700 | GMAC INC. (SUCCESSOR IN INTEREST)<br>KIRKLAND & ELLIS LLP<br>ATTN: DAVID A. AGAY<br>300 N. LASALLE<br>CHICAGO, IL 60654 | 00345 | 0.00 CLAIMED<br>**** WITHDRAWN **** | 04/09/10<br>08/18/11 | DOCKET NUMBER: 3520 |
| 09-13711 | GMAC INC. (SUCCESSOR IN INTEREST)<br>KIRKLAND & ELLIS LLP<br>ATTN: DAVID A. AGAY<br>300 N. LASALLE<br>CHICAGO, IL 60654 | 00346 | 0.00 CLAIMED<br>**** WITHDRAWN **** | 04/09/10<br>08/18/11 | DOCKET NUMBER: 3520 |
| 09-13710 | GMAC INC. (SUCCESSOR IN INTEREST)<br>KIRKLAND & ELLIS LLP<br>ATTN: DAVID A. AGAY<br>300 N. LASALLE<br>CHICAGO, IL 60654 | 00347 | 0.00 CLAIMED<br>**** WITHDRAWN **** | 04/09/10<br>08/18/11 | DOCKET NUMBER: 3520 |
| 09-13714 | GMAC INC. (SUCCESSOR IN INTEREST)<br>KIRKLAND & ELLIS LLP<br>ATTN: DAVID A. AGAY<br>300 N. LASALLE<br>CHICAGO, IL 60654 | 00348 | 0.00 CLAIMED<br>**** WITHDRAWN **** | 04/09/10<br>08/18/11 | DOCKET NUMBER: 3520 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                              CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 09-13726 | GMAC INC. (SUCCESSOR IN INTEREST)<br>KIRKLAND & ELLIS LLP<br>ATTN: DAVID A. AGAY<br>300 N. LASALLE<br>CHICAGO, IL 60654 | 00349 | 0.00 CLAIMED<br>**** WITHDRAWN **** | 04/09/10<br>08/18/11 | DOCKET NUMBER: 3520 |
| 09-13690 | GMAC INC. (SUCCESSOR IN INTEREST)<br>KIRKLAND & ELLIS LLP<br>ATTN: DAVID A. AGAY<br>300 N. LASALLE<br>CHICAGO, IL 60654 | 00350 | 0.00 CLAIMED<br>**** WITHDRAWN **** | 04/09/10<br>08/18/11 | DOCKET NUMBER: 3520 |
| 09-13689 | GMAC INC. (SUCCESSOR IN INTEREST)<br>KIRKLAND & ELLIS LLP<br>ATTN: DAVID A. AGAY<br>300 N. LASALLE<br>CHICAGO, IL 60654 | 00351 | 0.00 CLAIMED<br>**** WITHDRAWN **** | 04/09/10<br>08/18/11 | DOCKET NUMBER: 3520 |
| 09-13720 | GMAC INC. (SUCCESSOR IN INTEREST)<br>KIRKLAND & ELLIS LLP<br>ATTN: DAVID A. AGAY<br>300 N. LASALLE<br>CHICAGO, IL 60654 | 00352 | 0.00 CLAIMED<br>**** WITHDRAWN **** | 04/09/10<br>08/18/11 | DOCKET NUMBER: 3520 |
| 09-13708 | GMAC INC. (SUCCESSOR IN INTEREST)<br>KIRKLAND & ELLIS LLP<br>ATTN: DAVID A. AGAY<br>300 N. LASALLE<br>CHICAGO, IL 60654 | 00353 | 0.00 CLAIMED<br>**** WITHDRAWN **** | 04/09/10<br>08/18/11 | DOCKET NUMBER: 3520 |
| 09-13704 | GMAC INC. (SUCCESSOR IN INTEREST)<br>KIRKLAND & ELLIS LLP<br>ATTN: DAVID A. AGAY<br>300 N. LASALLE<br>CHICAGO, IL 60654 | 00354 | 0.00 CLAIMED<br>**** WITHDRAWN **** | 04/09/10<br>08/18/11 | DOCKET NUMBER: 3520 |
| 09-13709 | GMAC INC. (SUCCESSOR IN INTEREST)<br>KIRKLAND & ELLIS LLP<br>ATTN: DAVID A. AGAY<br>300 N. LASALLE<br>CHICAGO, IL 60654 | 00355 | 0.00 CLAIMED<br>**** WITHDRAWN **** | 04/09/10<br>08/18/11 | DOCKET NUMBER: 3520 |
| 09-13716 | GMAC INC. (SUCCESSOR IN INTEREST)<br>KIRKLAND & ELLIS LLP<br>ATTN: DAVID A. AGAY<br>300 N. LASALLE<br>CHICAGO, IL 60654 | 00356 | 0.00 CLAIMED<br>**** WITHDRAWN **** | 04/09/10<br>08/18/11 | DOCKET NUMBER: 3520 |

CLAIMS REGISTER AS OF 01/08/15

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 09-13693 | GMAC INC. (SUCCESSOR IN INTEREST)<br>KIRKLAND & ELLIS LLP<br>ATTN: DAVID A. AGAY<br>300 N. LASALLE<br>CHICAGO, IL 60654 | 00357 | 0.00 CLAIMED<br>**** WITHDRAWN **** | 04/09/10<br>08/18/11 | DOCKET NUMBER: 3520 |
| 09-13725 | GMAC INC. (SUCCESSOR IN INTEREST)<br>KIRKLAND & ELLIS LLP<br>ATTN: DAVID A. AGAY<br>300 N. LASALLE<br>CHICAGO, IL 60654 | 00358 | 0.00 CLAIMED<br>**** WITHDRAWN **** | 04/09/10<br>08/18/11 | DOCKET NUMBER: 3520 |
| 09-13685 | GMAC INC. (SUCCESSOR IN INTEREST)<br>KIRKLAND & ELLIS LLP<br>ATTN: DAVID A. AGAY<br>300 N. LASALLE<br>CHICAGO, IL 60654 | 00359 | 0.00 CLAIMED<br>**** WITHDRAWN **** | 04/09/10<br>08/18/11 | DOCKET NUMBER: 3520 |
| 09-13703 | GMAC INC. (SUCCESSOR IN INTEREST)<br>KIRKLAND & ELLIS LLP<br>ATTN: DAVID A. AGAY<br>300 N. LASALLE<br>CHICAGO, IL 60654 | 00360 | 0.00 CLAIMED<br>**** WITHDRAWN **** | 04/09/10<br>08/18/11 | DOCKET NUMBER: 3520 |
| 09-13695 | GMAC INC. (SUCCESSOR IN INTEREST)<br>KIRKLAND & ELLIS LLP<br>ATTN: DAVID A. AGAY<br>300 N. LASALLE<br>CHICAGO, IL 60654 | 00361 | 0.00 CLAIMED<br>**** WITHDRAWN **** | 04/09/10<br>08/18/11 | DOCKET NUMBER: 3520 |
| 09-13715 | GMAC INC. (SUCCESSOR IN INTEREST)<br>KIRKLAND & ELLIS LLP<br>ATTN: DAVID A. AGAY<br>300 N. LASALLE<br>CHICAGO, IL 60654 | 00362 | 0.00 CLAIMED<br>**** WITHDRAWN **** | 04/09/10<br>08/18/11 | DOCKET NUMBER: 3520 |
| 09-13712 | GMAC INC. (SUCCESSOR IN INTEREST)<br>KIRKLAND & ELLIS LLP<br>ATTN: DAVID A. AGAY<br>300 N. LASALLE<br>CHICAGO, IL 60654 | 00363 | 0.00 CLAIMED<br>**** WITHDRAWN **** | 04/09/10<br>08/18/11 | DOCKET NUMBER: 3520 |
| 09-13707 | GMAC INC. (SUCCESSOR IN INTEREST)<br>KIRKLAND & ELLIS LLP<br>ATTN: DAVID A. AGAY<br>300 N. LASALLE<br>CHICAGO, IL 60654 | 00364 | 0.00 CLAIMED<br>**** WITHDRAWN **** | 04/09/10<br>08/18/11 | DOCKET NUMBER: 3520 |

CLAIMS REGISTER AS OF 01/08/15

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                        CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13701 | GMAC INC. (SUCCESSOR IN INTEREST)<br>KIRKLAND & ELLIS LLP<br>ATTN: DAVID A. AGAY<br>300 N. LASALLE<br>CHICAGO, IL 60654 | 00365 | 0.00 CLAIMED<br>**** WITHDRAWN **** | 04/09/10<br>08/18/11 | DOCKET NUMBER: 3520 |
| 09-13687 | GMAC INC. (SUCCESSOR IN INTEREST)<br>KIRKLAND & ELLIS LLP<br>ATTN: DAVID A. AGAY<br>300 N. LASALLE<br>CHICAGO, IL 60654 | 00366 | 0.00 CLAIMED<br>**** WITHDRAWN **** | 04/09/10<br>08/18/11 | DOCKET NUMBER: 3520 |
| 09-13723 | GMAC INC. (SUCCESSOR IN INTEREST)<br>KIRKLAND & ELLIS LLP<br>ATTN: DAVID A. AGAY<br>300 N. LASALLE<br>CHICAGO, IL 60654 | 00367 | 0.00 CLAIMED<br>**** WITHDRAWN **** | 04/09/10<br>08/18/11 | DOCKET NUMBER: 3520 |
| 10-10124 | GMAC INC. (SUCCESSOR IN INTEREST)<br>KIRKLAND & ELLIS LLP<br>ATTN: DAVID A. AGAY<br>300 N. LASALLE<br>CHICAGO, IL 60654 | 00368 | 0.00 CLAIMED<br>**** WITHDRAWN **** | 04/09/10<br>08/18/11 | DOCKET NUMBER: 3520 |
| 09-13719 | GMAC INC. (SUCCESSOR IN INTEREST)<br>KIRKLAND & ELLIS LLP<br>ATTN: DAVID A. AGAY<br>300 N. LASALLE<br>CHICAGO, IL 60654 | 00369 | 0.00 CLAIMED<br>**** WITHDRAWN **** | 04/09/10<br>08/18/11 | DOCKET NUMBER: 3520 |
| 09-13694 | GMAC INC. (SUCCESSOR IN INTEREST)<br>KIRKLAND & ELLIS LLP<br>ATTN: DAVID A. AGAY<br>300 N. LASALLE<br>CHICAGO, IL 60654 | 00371 | 0.00 CLAIMED<br>**** WITHDRAWN **** | 04/09/10<br>08/18/11 | DOCKET NUMBER: 3520 |
| 09-13686 | GMAC INC. (SUCCESSOR IN INTEREST)<br>KIRKLAND & ELLIS LLP<br>ATTN: DAVID A. AGAY<br>300 N. LASALLE<br>CHICAGO, IL 60654 | 00372 | 0.00 CLAIMED<br>**** WITHDRAWN **** | 04/09/10<br>08/18/11 | DOCKET NUMBER: 3520 |
| 09-13684 | GMAC INC. (SUCCESSOR IN INTEREST)<br>KIRKLAND & ELLIS LLP<br>ATTN: RAY C. SCHROCK & DAVID A. AGAY<br>300 N. LASALLE<br>CHICAGO, IL 60654 | 00373 | 24,169,652.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 04/09/10 | SCHEDULED CONT DISP<br>CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 01/08/15

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                      CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 09-13713 | GMAC INC. (SUCCESSOR IN INTEREST)<br>KIRKLAND & ELLIS LLP<br>ATTN: DAVID A. AGAY<br>300 N. LASALLE<br>CHICAGO, IL 60654 | 00374 | 0.00 CLAIMED<br>**** WITHDRAWN **** | 04/09/10<br>08/18/11 | DOCKET NUMBER: 3520 |
| 09-13692 | GMAC INC. (SUCCESSOR IN INTEREST)<br>KIRKLAND & ELLIS LLP<br>ATTN: DAVID A. AGAY<br>300 N. LASALLE<br>CHICAGO, IL 60654 | 00375 | 0.00 CLAIMED<br>**** WITHDRAWN **** | 04/09/10<br>08/18/11 | DOCKET NUMBER: 3520 |
| 09-13702 | GMAC INC. (SUCCESSOR IN INTEREST)<br>KIRKLAND & ELLIS LLP<br>ATTN: DAVID A. AGAY<br>300 N. LASALLE<br>CHICAGO, IL 60654 | 00376 | 0.00 CLAIMED<br>**** WITHDRAWN **** | 04/09/10<br>08/18/11 | DOCKET NUMBER: 3520 |
| 09-13688 | GMAC INC. (SUCCESSOR IN INTEREST)<br>KIRKLAND & ELLIS LLP<br>ATTN: DAVID A. AGAY<br>300 N. LASALLE<br>CHICAGO, IL 60654 | 00377 | 0.00 CLAIMED<br>**** WITHDRAWN **** | 04/09/10<br>08/18/11 | DOCKET NUMBER: 3520 |
| 09-13697 | GMAC INC. (SUCCESSOR IN INTEREST)<br>KIRKLAND & ELLIS LLP<br>ATTN: DAVID A. AGAY<br>300 N. LASALLE<br>CHICAGO, IL 60654 | 00378 | 0.00 CLAIMED<br>**** WITHDRAWN **** | 04/09/10<br>08/18/11 | DOCKET NUMBER: 3520 |
| 09-13717 | GMAC INC. (SUCCESSOR IN INTEREST)<br>KIRKLAND & ELLIS LLP<br>ATTN: DAVID A. AGAY<br>300 N. LASALLE<br>CHICAGO, IL 60654 | 00379 | 0.00 CLAIMED<br>**** WITHDRAWN **** | 04/09/10<br>08/18/11 | DOCKET NUMBER: 3520 |
| 09-13696 | GMAC INC. (SUCCESSOR IN INTEREST)<br>KIRKLAND & ELLIS LLP<br>ATTN: DAVID A. AGAY<br>300 N. LASALLE<br>CHICAGO, IL 60654 | 00380 | 0.00 CLAIMED<br>**** WITHDRAWN **** | 04/09/10<br>08/18/11 | DOCKET NUMBER: 3520 |
| 09-13718 | GMAC INC. (SUCCESSOR IN INTEREST)<br>KIRKLAND & ELLIS LLP<br>ATTN: DAVID A. AGAY<br>300 N. LASALLE<br>CHICAGO, IL 60654 | 00381 | 0.00 CLAIMED<br>**** WITHDRAWN **** | 04/09/10<br>08/18/11 | DOCKET NUMBER: 3520 |

CLAIMS REGISTER AS OF 01/08/15

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                                CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-13698 | GMAC INC. (SUCCESSOR IN INTEREST)<br>KIRKLAND & ELLIS LLP<br>ATTN: DAVID A. AGAY<br>300 N. LASALLE<br>CHICAGO, IL 60654 | 00382 | 0.00 CLAIMED<br>**** WITHDRAWN **** | 04/09/10<br>08/18/11 | DOCKET NUMBER: 3520 |
| 09-13683 | GMAC INC. (SUCCESSOR IN INTEREST)<br>KIRKLAND & ELLIS LLP<br>ATTN: DAVID A. AGAY<br>300 N. LASALLE<br>CHICAGO, IL 60654 | 00383 | 0.00 CLAIMED<br>**** WITHDRAWN **** | 04/09/10<br>08/18/11 | DOCKET NUMBER: 3520 |
| 09-13721 | GMAC INC. (SUCCESSOR IN INTEREST)<br>KIRKLAND & ELLIS LLP<br>ATTN: DAVID A. AGAY<br>300 N. LASALLE<br>CHICAGO, IL 60654 | 00384 | 0.00 CLAIMED<br>**** WITHDRAWN **** | 04/09/10<br>08/18/11 | DOCKET NUMBER: 3520 |
| 09-13691 | GMAC INC. (SUCCESSOR IN INTEREST)<br>KIRKLAND & ELLIS LLP<br>ATTN: DAVID A. AGAY<br>300 N. LASALLE<br>CHICAGO, IL 60654 | 00385 | 0.00 CLAIMED<br>**** WITHDRAWN **** | 04/09/10<br>08/18/11 | DOCKET NUMBER: 3520 |
| 09-13705 | GMAC INC. (SUCCESSOR IN INTEREST)<br>KIRKLAND & ELLIS LLP<br>ATTN: DAVID A. AGAY<br>300 N. LASALLE<br>CHICAGO, IL 60654 | 00386 | 0.00 CLAIMED<br>**** WITHDRAWN **** | 04/09/10<br>08/18/11 | DOCKET NUMBER: 3520 |
| 09-13699 | GMAC INC. (SUCCESSOR IN INTEREST)<br>KIRKLAND & ELLIS LLP<br>ATTN: DAVID A. AGAY<br>300 N. LASALLE<br>CHICAGO, IL 60654 | 00387 | 0.00 CLAIMED<br>**** WITHDRAWN **** | 04/09/10<br>08/18/11 | DOCKET NUMBER: 3520 |
| 09-13722 | GMAC INC. (SUCCESSOR IN INTEREST)<br>KIRKLAND & ELLIS LLP<br>ATTN: DAVID A. AGAY<br>300 N. LASALLE<br>CHICAGO, IL 60654 | 00388 | 0.00 CLAIMED<br>**** WITHDRAWN **** | 04/09/10<br>08/18/11 | DOCKET NUMBER: 3520 |
| 09-13704 | GOLDENROD ASSET MANAGEMENT, INC.<br>C/O WELLS FARGO BANK, N.A.<br>ALVA DIAZ, COMMUNITY LENDING & INVEST.<br>401 B STREET, SUITE 304-A<br>SAN DIEGO, CA 92101 | 01031 | 4,086,352.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>4,086,352.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/22/10<br>11/09/12 | DOCKET NUMBER: 4752 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR: CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13698 | GOLDENROD ASSET MANAGEMENT, INC.<br>C/O WELLS FARGO BANK, N.A.<br>ALVA DIAZ, COMMUNITY LENDING & INVEST.<br>401 B STREET, SUITE 304-A<br>SAN DIEGO, CA 92101 | 01032 | 4,086,352.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>4,086,352.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/22/10<br>11/09/12 | DOCKET NUMBER: 4752 |
| 09-13704 | GOLDENROD ASSET MANAGEMENT, INC.<br>C/O WELLS FARGO BANK, N.A.<br>ALVA DIAZ, COMMUNITY LENDING & INVEST.<br>401 B STREET, SUITE 304-A<br>SAN DIEGO, CA 92101 | 01033 | 45,000.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>45,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/22/10<br>02/08/13 | DOCKET NUMBER: 4949 |
| 09-13691 | GOLDENROD ASSET MANAGEMENT, INC.<br>C/O WELLS FARGO BANK, N.A.<br>ALVA DIAZ, COMMUNITY LENDING & INVEST.<br>401 B STREET, SUITE 304-A<br>SAN DIEGO, CA 92101 | 01034 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>11/09/12 | DOCKET NUMBER: 4752 |
| 09-13687 | GOLDENROD ASSET MANAGEMENT, INC.<br>C/O WELLS FARGO BANK, N.A.<br>ALVA DIAZ, COMMUNITY LENDING & INVEST.<br>401 B STREET, SUITE 304-A<br>SAN DIEGO, CA 92101 | 01035 | 45,000.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>45,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/22/10<br>02/08/13 | DOCKET NUMBER: 4949 |
| 09-13704 | GOLDENROD ASSET MANAGEMENT, INC.<br>C/O WELLS FARGO BANK, N.A.<br>ALVA DIAZ, COMMUNITY LENDING & INVEST.<br>401 B STREET, SUITE 304-A<br>SAN DIEGO, CA 92101 | 01036 | 45,000.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>45,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/22/10<br>02/08/13 | DOCKET NUMBER: 4949 |
| 09-13715 | GOLDENROD ASSET MANAGEMENT, INC.<br>C/O WELLS FARGO BANK, N.A.<br>ALVA DIAZ, COMMUNITY LENDING & INVEST.<br>401 B STREET, SUITE 304-A<br>SAN DIEGO, CA 92101 | 01037 | 45,000.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>45,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/22/10<br>11/09/12 | DOCKET NUMBER: 4752 |
| 09-13704 | GOLDENROD ASSET MANAGEMENT, INC.<br>C/O WELLS FARGO BANK, N.A.<br>ALVA DIAZ, COMMUNITY LENDING & INVEST.<br>401 B STREET, SUITE 304-A<br>SAN DIEGO, CA 92101 | 01038 | 45,000.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>45,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/22/10<br>11/09/12 | DOCKET NUMBER: 4752 |
| 09-13691 | GOLDENROD ASSET MANAGEMENT, INC.<br>C/O WELLS FARGO BANK, N.A.<br>ALVA DIAZ, COMMUNITY LENDING & INVEST.<br>401 B STREET, SUITE 304-A<br>SAN DIEGO, CA 92101 | 01039 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>11/09/12 | DOCKET NUMBER: 4752 |

CLAIMS REGISTER AS OF 01/08/15

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13704 | GOLDENROD ASSET MANAGEMENT, INC. C/O WELLS FARGO BANK, N.A. ALVA DIAZ, COMMUNITY LENDING & INVEST. 401 B STREET, SUITE 304-A SAN DIEGO, CA 92101 | 01040 | 45,000.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED 45,000.00 TOTAL CLAIMED **** EXPUNGED **** | 04/22/10 02/08/13 | DOCKET NUMBER: 4949 |
| 09-13704 | GOLDENROD ASSET MANAGEMENT, INC. C/O WELLS FARGO BANK, N.A. ALVA DIAZ, COMMUNITY LENDING & INVEST. 401 B STREET, SUITE 304-A SAN DIEGO, CA 92101 | 01041 | 45,000.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED 45,000.00 TOTAL CLAIMED **** EXPUNGED **** | 04/22/10 02/08/13 | DOCKET NUMBER: 4949 |
| 09-13704 | GOLDENROD ASSET MANAGEMENT, INC. C/O WELLS FARGO BANK, N.A. ALVA DIAZ, COMMUNITY LENDING & INVEST. 401 B STREET, SUITE 304-A SAN DIEGO, CA 92101 | 01042 | 45,000.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED 45,000.00 TOTAL CLAIMED **** EXPUNGED **** | 04/22/10 02/08/13 | DOCKET NUMBER: 4949 |
| 09-13704 | GOLDENROD ASSET MANAGEMENT, INC. C/O WELLS FARGO BANK, N.A. ALVA DIAZ, COMMUNITY LENDING AND INVEST. 401 B STREET, SUITE 304-A SAN DIEGO, CA 92101 | 01618 | 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 10/15/12 | DOCKET NUMBER: 4728 |
| 09-13684 | GOLDMAN SACHS CREDIT PARTNERS L.P.,ET AL ATTN: MICHAEL C. KEATS, ESQ. 200 WEST STREET, 15TH FLOOR NEW YORK, NY 10282 | 01767 | 0.00 CLAIMED ADMINISTRATIVE 0.00 CLAIMED PRIORITY 2,500,000.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED 2,500,000.00 TOTAL CLAIMED | 09/26/11 03/28/13 | CLAIMED UNLIQ DOCKET NUMBER: 5006 |
| 09-13684 | GRAYSON, EDDIE 1805 186 PL. SE, E 203 BOTHELL, WA 98012-8716 | 01658 | 4,257.52 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 10/18/11 | DOCKET NUMBER: 3894 |
| 09-13689 | GRE 800 BRICKELL LP 300 SE 2ND STREET FORT LAUDERDALE, FL 33301 | 00214 | 63,232.82 SCHEDULED UNSECURED 72,653.73 CLAIMED UNSECURED **** WITHDRAWN **** | 03/05/10 01/19/12 | DOCKET NUMBER: 4233 |
| 09-13684 | GRE 800 BRICKELL LP C/O DAVID NEAL STERN, ESQ. FRANK, WEINBERG & BLACK, P.L. 1800 N. MILITARY TRAIL, SUITE 170 BOCA RATON, FL 33431 | 01777 | 25,000.00 CLAIMED UNSECURED 25,000.00 ALLOWED UNSECURED **** PAID **** | 01/17/12 | Amends Claim 214 |
| 09-13697 | GREAT-WEST LIFE & ANNUITY INSURANCE CO. ATTN: MICHAEL H HARPER, AVP & COUNSEL 8525 E. ORCHARD ROAD, 2T3 GREENWOOD VILLAGE, CO 80111 | 00966 | 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 04/22/10 04/26/12 | DOCKET NUMBER: 4486 |

CLAIMS REGISTER AS OF 01/08/15

PAGE:    76

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                              CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-13708 | GREAT-WEST LIFE & ANNUITY INSURANCE CO.<br>ATTN: MICHAEL H HARPER, AVP & COUNSEL<br>8525 E. ORCHARD ROAD, 2T3<br>GREENWOOD VILLAGE, CO 80111 | 00967 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/22/10<br>04/26/12 | DOCKET NUMBER: 4486 |
| 09-13703 | GREAT-WEST LIFE & ANNUITY INSURANCE CO.<br>ATTN: MICHAEL H HARPER, AVP & COUNSEL<br>8525 E. ORCHARD ROAD, 2T3<br>GREENWOOD VILLAGE, CO 80111 | 00968 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/22/10<br>04/26/12 | DOCKET NUMBER: 4486 |
| 09-13684 | GREAT-WEST LIFE & ANNUITY INSURANCE CO.<br>ATTN: MICHAEL H HARPER, AVP & COUNSEL<br>8525 E. ORCHARD ROAD, 2T3<br>GREENWOOD VILLAGE, CO 80111 | 00969 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/22/10<br>04/26/12 | DOCKET NUMBER: 4486 |
| 09-13704 | GREAT-WEST LIFE & ANNUITY INSURANCE CO.<br>ATTN: MICHAEL H HARPER, AVP & COUNSEL<br>8525 E. ORCHARD ROAD, 2T3<br>GREENWOOD VILLAGE, CO 80111 | 00970 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/22/10<br>04/26/12 | DOCKET NUMBER: 4486 |
| 09-13691 | GREAT-WEST LIFE & ANNUITY INSURANCE CO.<br>ATTN: MICHAEL H HARPER, AVP & COUNSEL<br>8525 E. ORCHARD ROAD, 2T3<br>GREENWOOD VILLAGE, CO 80111 | 00971 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/22/10<br>04/26/12 | DOCKET NUMBER: 4486 |
| 09-13726 | GREAT-WEST LIFE & ANNUITY INSURANCE CO.<br>ATTN: MICHAEL H HARPER, AVP & COUNSEL<br>8525 E. ORCHARD ROAD, 2T3<br>GREENWOOD VILLAGE, CO 80111 | 00972 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/22/10<br>04/26/12 | DOCKET NUMBER: 4486 |
| 09-13688 | GREAT-WEST LIFE & ANNUITY INSURANCE CO.<br>ATTN: MICHAEL H HARPER, AVP & COUNSEL<br>8525 E. ORCHARD ROAD, 2T3<br>GREENWOOD VILLAGE, CO 80111 | 00973 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/22/10<br>04/26/12 | DOCKET NUMBER: 4486 |
| 09-13684 | GREENBERG, STUART L<br>1636 RFD BRITTANY CT<br>LONG GROVE, IL 60047 | 00009 | 961.54 CLAIMED PRIORITY | 11/13/09 | SATISIFIED CLAIM |
| 09-13689 | GRUBB & ELLIS\|COMMERCIAL FLORIDA<br>20 N ORANGE AVE STE 500<br>ORLANDO, FL 32801-4602 | 00229 | 500.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/09/10<br>10/18/11 | DOCKET NUMBER: 3894 |
| 09-13684 | GRUBB & ELLIS\|COMMERCIAL FLORIDA<br>20 N ORANGE AVE STE 500<br>ORLANDO, FL 32801-4602 | 00230 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/09/10<br>10/18/11 | DOCKET NUMBER: 3894 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 01/08/15

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR: CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                        CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 10-10124 | GRUSS GLOBAL INVESTORS MASTER FUND, LTD.<br>C/O GRUSS ASSET MANAGEMENT, L.P.<br>ATTN: MICHAEL MONTICCIOLO<br>667 MADISON AVENUE, THIRD FLOOR<br>NEW YORK, NY 10065 | 01175 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13704 | GRUSS GLOBAL INVESTORS MASTER FUND, LTD.<br>C/O GRUSS ASSET MANAGEMENT, L.P.<br>ATTN: MICHAEL MONTICCIOLO<br>667 MADISON AVENUE, THIRD FLOOR<br>NEW YORK, NY 10065 | 01176 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13701 | GRUSS GLOBAL INVESTORS MASTER FUND, LTD.<br>C/O GRUSS ASSET MANAGEMENT, L.P.<br>ATTN: MICHAEL MONTICCIOLO<br>667 MADISON AVENUE, THIRD FLOOR<br>NEW YORK, NY 10065 | 01177 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13699 | GRUSS GLOBAL INVESTORS MASTER FUND, LTD.<br>C/O GRUSS ASSET MANAGEMENT, L.P.<br>ATTN: MICHAEL MONTICCIOLO<br>667 MADISON AVENUE, THIRD FLOOR<br>NEW YORK, NY 10065 | 01178 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13696 | GRUSS GLOBAL INVESTORS MASTER FUND, LTD.<br>C/O GRUSS ASSET MANAGEMENT, L.P.<br>ATTN: MICHAEL MONTICCIOLO<br>667 MADISON AVENUE, THIRD FLOOR<br>NEW YORK, NY 10065 | 01179 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13692 | GRUSS GLOBAL INVESTORS MASTER FUND, LTD.<br>C/O GRUSS ASSET MANAGEMENT, L.P.<br>ATTN: MICHAEL MONTICCIOLO<br>667 MADISON AVENUE, THIRD FLOOR<br>NEW YORK, NY 10065 | 01180 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13689 | GRUSS GLOBAL INVESTORS MASTER FUND, LTD.<br>C/O GRUSS ASSET MANAGEMENT, L.P.<br>ATTN: MICHAEL MONTICCIOLO<br>667 MADISON AVENUE, THIRD FLOOR<br>NEW YORK, NY 10065 | 01181 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13687 | GRUSS GLOBAL INVESTORS MASTER FUND, LTD.<br>C/O GRUSS ASSET MANAGEMENT, L.P.<br>ATTN: MICHAEL MONTICCIOLO<br>667 MADISON AVENUE, THIRD FLOOR<br>NEW YORK, NY 10065 | 01182 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CLAIMS REGISTER AS OF 01/08/15

CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                               CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13707 | GRUSS GLOBAL INVESTORS MASTER FUND, LTD.<br>C/O GRUSS ASSET MANAGEMENT, L.P.<br>ATTN: MICHAEL MONTICCIOLO<br>667 MADISON AVENUE, THIRD FLOOR<br>NEW YORK, NY 10065 | 01183 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13683 | GRUSS GLOBAL INVESTORS MASTER FUND, LTD.<br>C/O GRUSS ASSET MANAGEMENT, L.P.<br>ATTN: MICHAEL MONTICCIOLO<br>667 MADISON AVENUE, THIRD FLOOR<br>NEW YORK, NY 10065 | 01184 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13684 | GRUSS GLOBAL INVESTORS MASTER FUND, LTD.<br>C/O GRUSS ASSET MANAGEMENT, L.P.<br>ATTN: MICHAEL MONTICCIOLO<br>667 MADISON AVENUE, THIRD FLOOR<br>NEW YORK, NY 10065 | 01185 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13683 | GRUSS GLOBAL INVESTORS MASTER FUND, LTD.<br>C/O GRUSS ASSET MANAGEMENT, L.P.<br>ATTN: MICHAEL MONTICCIOLO<br>667 MADISON AVENUE, THIRD FLOOR<br>NEW YORK, NY 10065 | 01263 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13707 | GRUSS GLOBAL INVESTORS MASTER FUND, LTD.<br>C/O GRUSS ASSET MANAGEMENT, L.P.<br>ATTN: MICHAEL MONTICCIOLO<br>667 MADISON AVENUE, THIRD FLOOR<br>NEW YORK, NY 10065 | 01264 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13687 | GRUSS GLOBAL INVESTORS MASTER FUND, LTD.<br>C/O GRUSS ASSET MANAGEMENT, L.P.<br>ATTN: MICHAEL MONTICCIOLO<br>667 MADISON AVENUE, THIRD FLOOR<br>NEW YORK, NY 10065 | 01265 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13689 | GRUSS GLOBAL INVESTORS MASTER FUND, LTD.<br>C/O GRUSS ASSET MANAGEMENT, L.P.<br>ATTN: MICHAEL MONTICCIOLO<br>667 MADISON AVENUE, THIRD FLOOR<br>NEW YORK, NY 10065 | 01266 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13692 | GRUSS GLOBAL INVESTORS MASTER FUND, LTD.<br>C/O GRUSS ASSET MANAGEMENT, L.P.<br>ATTN: MICHAEL MONTICCIOLO<br>667 MADISON AVENUE, THIRD FLOOR<br>NEW YORK, NY 10065 | 01267 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR: CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13696 | GRUSS GLOBAL INVESTORS MASTER FUND, LTD. C/O GRUSS ASSET MANAGEMENT, L.P. ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE, THIRD FLOOR NEW YORK, NY 10065 | 01268 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363 DOCKET NUMBER: 2597 |
| 09-13699 | GRUSS GLOBAL INVESTORS MASTER FUND, LTD. C/O GRUSS ASSET MANAGEMENT, L.P. ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE, THIRD FLOOR NEW YORK, NY 10065 | 01269 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363 DOCKET NUMBER: 2597 |
| 09-13701 | GRUSS GLOBAL INVESTORS MASTER FUND, LTD. C/O GRUSS ASSET MANAGEMENT, L.P. ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE, THIRD FLOOR NEW YORK, NY 10065 | 01270 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363 DOCKET NUMBER: 2597 |
| 09-13704 | GRUSS GLOBAL INVESTORS MASTER FUND, LTD. C/O GRUSS ASSET MANAGEMENT, L.P. ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE, THIRD FLOOR NEW YORK, NY 10065 | 01271 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363 DOCKET NUMBER: 2597 |
| 10-10124 | GRUSS GLOBAL INVESTORS MASTER FUND, LTD. C/O GRUSS ASSET MANAGEMENT, L.P. ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE, THIRD FLOOR NEW YORK, NY 10065 | 01272 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363 DOCKET NUMBER: 2597 |
| 09-13684 | GRUSS GLOBAL INVESTORS MASTER FUND, LTD. C/O GRUSS ASSET MANAGEMENT, L.P. ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE, THIRD FLOOR NEW YORK, NY 10065 | 01273 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363 DOCKET NUMBER: 2597 |
| 09-13704 | GTC FUND III HOLDINGS, INC. C/O FIRST CHICAGO LEASING CORPORATION ATTN: ALOYSIUS STONITSCH 10 SOUTH DEARBORN STREET, MS IL1-0502 CHICAGO, IL 60603-2003 | 01046 | 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/22/10 10/15/12 | DOCKET NUMBER: 4728 |
| 09-13704 | GTC FUND IV HOLDINGS, INC. C/O FIRST CHICAGO LEASING CORPORATION ATTN: ALOYSIUS STONITSCH 10 SOUTH DEARBORN STREET, MS IL1-0502 CHICAGO, IL 60603-2003 | 01047 | 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/22/10 10/15/12 | DOCKET NUMBER: 4728 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                                        CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13704 | GTC FUND V HOLDINGS, INC.<br>C/O FIRST CHICAGO LEASING CORPORATION<br>ATTN: ALOYSIUS STONITSCH<br>10 SOUTH DEARBORN STREET, MS IL1-0502<br>CHICAGO, IL 60603-2003 | 01048 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>10/15/12 | DOCKET NUMBER: 4728 |
| 09-13684 | HALKO, CHARLES<br>210 FAIRWAY ROAD<br>AMBLER, PA 19002 | 00738 | 15,900.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>11/15/11 | DOCKET NUMBER: 4049 |
| 09-13689 | HALKO, CHARLES E<br>210 FAIRWAY ROAD<br>AMBLER, PA 19002 | 00737 | 35,333.33 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/22/10<br>11/16/11 | DOCKET NUMBER: 4041 |
| 09-13684 | HALKO, CHARLES E<br>210 FAIRWAY ROAD<br>AMBLER, PA 19002 | 01737 | 51,233.33 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 02/08/11<br>04/09/12 | Amends Claims 737 and 738<br>DOCKET NUMBER: 4460 |
| 09-13684 | HARRIS COUNTY, ET AL<br>JOHN P. DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 00012 | 0.00 CLAIMED PRIORITY<br>115,597.08 CLAIMED SECURED<br>**** EXPUNGED ****<br>115,597.08 TOTAL CLAIMED | 11/13/09<br>01/11/11 | DOCKET NUMBER: 2382 |
| 09-13695 | HCP PACIFIC HOLDINGS, LLC<br>TRANSFEROR: FIRST CHICAGO LEASING CORP.<br>ATTN: MARK B. HATTIER, CFA, FRM<br>1225 17TH STREET, SUITE 1400<br>DENVER, CO 80202 | 00676 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/22/10<br>10/14/14 | DOCKET NUMBER: 5734 |
| 09-13684 | HCP PACIFIC HOLDINGS, LLC<br>TRANSFEROR: JPMORGAN CHASE BANK, N.A<br>ATTN: MARK B. HATTIER, CFA, FRM<br>1225 17TH STREET, SUITE 1400<br>DENVER, CO 80202 | 00681 | 0.00 CLAIMED UNSECURED | 04/22/10 | SATISFIED CLAIM |
| 09-13691 | HCP PACIFIC HOLDINGS, LLC<br>TRANSFEROR: FIRST CHICAGO LEASING CORP.<br>ATTN: MARK B. HATTIER, CFA, FRM<br>1225 17TH STREET, SUITE 1400<br>DENVER, CO 80202 | 00682 | 0.00 CLAIMED UNSECURED | 04/22/10 | SATISFIED CLAIM |
| 09-13691 | HCP PACIFIC HOLDINGS, LLC<br>TRANSFEROR: JPMORGAN CHASE BANK, N.A<br>ATTN: MARK B. HATTIER, CFA, FRM<br>1225 17TH STREET, SUITE 1400<br>DENVER, CO 80202 | 00684 | 0.00 CLAIMED UNSECURED | 04/22/10 | |

CLAIMS REGISTER AS OF 01/08/15                                                      PAGE:    81

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                       CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 09-13684 | HCP PACIFIC HOLDINGS, LLC<br>TRANSFEROR: FIRST CHICAGO LEASING CORP.<br>ATTN: MARK B. HATTIER, CFA, FRM<br>1225 17TH STREET, SUITE 1400<br>DENVER, CO 80202 | 00686 | 0.00 CLAIMED UNSECURED | 04/22/10 | SATISFIED CLAIM |
| 09-13709 | HCP PACIFIC HOLDINGS, LLC<br>TRANSFEROR: JPMORGAN CHASE BANK, N.A<br>ATTN: MARK B. HATTIER, CFA, FRM<br>1225 17TH STREET, SUITE 1400<br>DENVER, CO 80202 | 00689 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/22/10<br>10/14/14 | DOCKET NUMBER: 5734 |
| 09-13718 | HCP PACIFIC HOLDINGS, LLC<br>TRANSFEROR: FIRST CHICAGO LEASING CORP.<br>ATTN: MARK B. HATTIER, CFA, FRM<br>1225 17TH STREET, SUITE 1400<br>DENVER, CO 80202 | 00691 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/22/10<br>10/14/14 | DOCKET NUMBER: 5734 |
| 09-13684 | HCP PACIFIC HOLDINGS, LLC<br>TRANSFEROR: FIRST CHICAGO LEASING CORP.<br>ATTN: MARK B. HATTIER, CFA, FRM<br>1225 17TH STREET, SUITE 1400<br>DENVER, CO 80202 | 00694 | 0.00 CLAIMED UNSECURED | 04/22/10 | SATISFIED CLAIM |
| 09-13686 | HCP PACIFIC HOLDINGS, LLC<br>TRANSFEROR: FIRST CHICAGO LEASING CORP.<br>ATTN: MARK B. HATTIER, CFA, FRM<br>1225 17TH STREET, SUITE 1400<br>DENVER, CO 80202 | 00697 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/22/10<br>10/14/14 | DOCKET NUMBER: 5734 |
| 09-13689 | HD POLO RUN LLC<br>C/O THE DILWEG COMPANIES<br>5310 S ALSTON AVENUE<br>DURHAM, NC 27713 | 00269 | 200.65 SCHEDULED UNSECURED<br>200.65 CLAIMED UNSECURED | 03/15/10 | SCHEDULED DISP |
| 09-13684 | HENDERSON,MICHAEL J<br>5640 S. HILLSIDE ST<br>GREENWOOD VILLAGE, CO 80111 | 00389 | 100,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/09/10<br>11/16/10 | DOCKET NUMBER: 2067 |
| 09-13689 | HERITAGE 1901 REDEVELOPMENT LLC<br>C/O CORPORATE REALTY ASSO., INC.<br>1904 FIRST AVENUE S, SUITE 300<br>BIRMINGHAM, AL 35203 | 00314 | 4,300.00 SCHEDULED UNSECURED<br>4,300.00 CLAIMED UNSECURED | 03/29/10<br>09/30/11 | SCHEDULED DISP<br>DOCKET NUMBER: 3824<br>SATISFIED CLAIM |
| 09-13684 | HFR ED SELECT FUND IV MASTER TRUST DTD<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00773 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                          CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13683 | HFR ED SELECT FUND IV MASTER TRUST DTD<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00774 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13707 | HFR ED SELECT FUND IV MASTER TRUST DTD<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00775 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13687 | HFR ED SELECT FUND IV MASTER TRUST DTD<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00776 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13689 | HFR ED SELECT FUND IV MASTER TRUST DTD<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00777 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13692 | HFR ED SELECT FUND IV MASTER TRUST DTD<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00778 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13696 | HFR ED SELECT FUND IV MASTER TRUST DTD<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00779 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13699 | HFR ED SELECT FUND IV MASTER TRUST DTD<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00780 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13701 | HFR ED SELECT FUND IV MASTER TRUST DTD<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00781 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13704 | HFR ED SELECT FUND IV MASTER TRUST DTD<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00782 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 10-10124 | HFR ED SELECT FUND IV MASTER TRUST DTD<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00783 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |

CLAIMS REGISTER AS OF 01/08/15

PAGE:    83

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                                       CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13684 | HIGHLAND PARK INDEPENDENT SCHOOL DISTRICT., R. BRUCE MEDLEY., PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. PO BOX 13430 ARLINGTON, TX 76094-0430 | 00045 | 1,163.95 CLAIMED SECURED **** WITHDRAWN **** | 11/18/09 06/10/11 | DOCKET NUMBER: 3079 |
| 09-13689 | HOLLAND & KNIGHT LLP 1 EAST BROWARD BLVD, STE 1300 FT LAUDERDALE, FL 33301 | 00127 | 55,856.08 SCHEDULED UNSECURED 75,638.79 CLAIMED UNSECURED **** EXPUNGED **** | 12/23/09 10/18/11 | DOCKET NUMBER: 3894 |
| 09-13689 | HOLLAND & KNIGHT LLP PO BOX 864084 ORLANDO, FL 32886-4084 | 01722 | 71,958.29 CLAIMED UNSECURED 71,958.29 ALLOWED UNSECURED **** ALLOWED **** | 01/24/11 | Amends Claim 127, 1660 |
| 09-13689 | HOLLAND AND KNIGHT LLP ONE E. BROWARD BLVD. # 1300 FORT LAUDERDALE, FL 33301 | 01660 | 71,958.29 CLAIMED UNSECURED **** EXPUNGED **** | 04/22/10 10/18/11 | May amend Claim 127 DOCKET NUMBER: 3894 |
| 09-13689 | HORAN, JAMES B 903 SOCIETY HILL BLV CHERRY HILL, NJ 08003 | 00212 | 203.77 CLAIMED ADMINISTRATIVE | 03/05/10 | SATISIFIED CLAIM |
| 09-13689 | HORAN, JAMES B 903 SOCIETY HILL BLV CHERRY HILL, NJ 08003 | 00213 | 23,333.33 CLAIMED ADMINISTRATIVE | 03/05/10 | SATISIFIED CLAIM |
| 09-13689 | HORSHAM WATER & SEWER AUTHORITY 617 HORSHAM ROAD HORSHAM, PA 19044-1207 | 01730 | 65.60 CLAIMED UNSECURED 0.00 ALLOWED **** PAID **** | 02/04/11 | |
| 09-13689 | HORSHAM WATER & SEWER AUTHORITY 617 HORSHAM ROAD HORSHAM, PA 19044-1207 | 01731 | 793.67 SCHEDULED UNSECURED 1,190.85 CLAIMED UNSECURED 0.00 ALLOWED **** PAID **** | 02/04/11 | |
| 09-13689 | HORSHAM WATER & SEWER AUTHORITY 617 HORSHAM ROAD HORSHAM, PA 19044-1207 | 01732 | 99.88 SCHEDULED UNSECURED 152.00 CLAIMED UNSECURED 0.00 ALLOWED **** PAID **** | 02/04/11 | |
| 09-13689 | HORSHAM WATER & SEWER AUTHORITY 617 HORSHAM ROAD HORSHAM, PA 19044-1207 | 01733 | 1,332.34 SCHEDULED UNSECURED 1,452.93 CLAIMED UNSECURED 0.00 ALLOWED **** PAID **** | 02/04/11 | |
| 09-13684 | HUTCHINSON, ANGELA 4620 DARTMOORE LANE SUWANEE, GA 30024 | 00310 | 13,333.34 CLAIMED UNSECURED 13,333.00 ALLOWED UNSECURED **** PAID **** | 03/26/10 | |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                          CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-13684 | IKON FINANCIAL SERVICES<br>BANKRUPTCY ADMINISTRATION<br>PO BOX 13708<br>MACON, GA 31210 | 00160 | 229,777.87 CLAIMED UNSECURED<br>229,777.87 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/02/10 | |
| 09-13687 | ILLINOIS DEPARTMENT OF EMPLOYMENT<br>SECURITY<br>33 SOUTH STATE STREET<br>CHICAGO, IL 60603 | 00130 | 124.00 CLAIMED PRIORITY<br>0.00 ALLOWED<br>**** PAID **** | 12/28/09 | |
| 09-13689 | ILLINOIS DEPARTMENT OF EMPLOYMENT<br>SECURITY<br>33 S. STATE<br>CHICAGO, IL 60603 | 00176 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 02/23/10<br>10/18/11 | DOCKET NUMBER: 3893 |
| 09-13726 | INBODEN, DAPHNE<br>5600 SOUTH LOCUST ST<br>GREENWOOD VILLAGE, CO 80111 | 00303 | 10,950.00 CLAIMED PRIORITY<br>26,050.00 CLAIMED UNSECURED<br>37,000.00 TOTAL CLAIMED | 03/22/10<br>08/09/11 | SATISIFIED CLAIM<br>DOCKET NUMBER: 3404 |
| 09-13726 | INBODEN, DAPHNE<br>5600 SOUTH LOCUST ST<br>GREENWOOD VILLAGE, CO 80111 | 00304 | 10,950.00 CLAIMED PRIORITY<br>63,050.00 CLAIMED UNSECURED<br>74,000.00 TOTAL CLAIMED | 03/22/10<br>08/09/11 | SATISIFIED CLAIM<br>DOCKET NUMBER: 3404 |
| 09-13689 | INDIANA DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION, N-240<br>100 NORTH SENATE AVENUE<br>INDIANAPOLIS, IN 46204 | 00109 | 33,597.03 CLAIMED SECURED<br>**** EXPUNGED **** | 12/21/09<br>10/18/11 | DOCKET NUMBER: 3894 |
| 09-13689 | INSPECTION & VALUATION INTERNATIONAL,<br>INC.<br>IVI CORPORATE CENTER<br>55 WEST RED OAK LANE<br>WHITE PLAINS, NY 10604 | 00984 | 847.00 SCHEDULED UNSECURED<br>18,546.42 CLAIMED UNSECURED | 04/22/10 | |
| 09-13689 | INSTITUTE FOR MANAGEMENT STUDIES, INC.<br>201 WEST LIBERTY STREET STE 100<br>RENO, NV 89501 | 00041 | 2,275.00 SCHEDULED UNSECURED<br>2,275.00 CLAIMED UNSECURED<br>2,275.00 ALLOWED UNSECURED<br>**** PAID **** | 12/01/09<br>11/16/11 | DOCKET NUMBER: 4041 |
| 09-13689 | INTEGRA LEGGAT MCCALL & WERNER<br>313 CONGRESS STREET<br>SUITE 100<br>BOSTON, MA 02210 | 00038 | 4,900.00 CLAIMED UNSECURED | 11/23/09 | SATISIFIED CLAIM |
| 09-13684 | INTERACTIVE DATA<br>ATTN: BARBARA GARDNER<br>32 CROSBY DR.<br>BEDFORD, MA 01730 | 00098 | 1,128.01 CLAIMED UNSECURED | 12/17/09 | SATISIFIED CLAIM |

CLAIMS REGISTER AS OF 01/08/15                                                                      PAGE:    85

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                           CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13684 | IOWA STATE BANK<br>E. 6TH AND LOCUST<br>DES MOINES, IA 50309 | 00985 | 0.00 SCHEDULED<br>100,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/22/10<br>01/21/11 | DOCKET NUMBER: 2416 |
| 09-13689 | IRON MOUNTAIN INFORMATION MANAGEMENT INC<br>ATTN: JOSEPH CORRIGAN, ESQ.<br>745 ATLANTIC AVENUE, 10TH FL<br>BOSTON, MA 02111 | 01624 | 6,387.77 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 04/23/10 | |
| 09-13684 | IRON MOUNTAIN INFORMATION MANAGEMENT INC<br>ATTN: JOSEPH CORRIGAN, ESQ.<br>745 ATLANTIC AVENUE, 10TH FL<br>BOSTON, MA 02111 | 01625 | 145.13 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 04/23/10 | |
| 09-13684 | IRON MOUNTAIN INFORMATION MANAGEMENT INC<br>ATTN: JOSEPH CORRIGAN, ESQ.<br>745 ATLANTIC AVENUE, 10TH FL<br>BOSTON, MA 02111 | 01772 | 3,487.95 CLAIMED ADMINISTRATIVE<br>3,488.00 ALLOWED UNSECURED<br>**** PAID **** | 10/31/11 | |
| 09-13684 | IRON MOUNTAIN INFORMATION MANAGEMENT INC<br>ATTN: JOSEPH CORRIGAN, ESQ.<br>745 ATLANTIC AVENUE, 10TH FL<br>BOSTON, MA 02111 | 01774 | 3,487.95 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 11/04/11<br>10/04/12 | DOCKET NUMBER: 4718 |
| 09-13689 | IVI ASSESSMENT SERVICES INC.<br>106 CORPORATE PARK DRIVE<br>SUITE 417<br>WHITE PLAINS, NY 10604 | 00987 | 10,585.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 04/22/10 | |
| 09-13689 | IVI DUE DILIGENCE SERVICES INC<br>ATTN: THE ACCOUNTING DEPARTMENT<br>106 CORPORATE PARK DRIVE<br>SUITE 417<br>WHITE PLAINS, NY 10604 | 00989 | 10,700.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>10/18/11 | DOCKET NUMBER: 3894 |
| 09-13689 | IVI ENVIRONMENTAL, INC.<br>55 WEST RED OAK LANE<br>WEST PLAINS, NY 10604 | 01685 | 10,700.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 05/19/10 | Amends Claim 989 |
| 09-13689 | J.E. ROBERT COMPANY, INC., ON BEHALF OF<br>BANK OF AMERICA, N.A.-SERIES CD 2006-CD3<br>C/O GREGORY A. CROSS, ESQ. - VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 00954 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>05/04/12 | DOCKET NUMBER: 4504 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 09-13689 | J.E. ROBERT COMPANY, INC., ON BEHALF OF WELLS FARGO BANK, N.A.- SERIES 2005-LDP4 C/O GREGORY A. CROSS, ESQ. - VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 00955 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/22/10 05/04/12 | DOCKET NUMBER: 4504 |
| 09-13689 | J.E. ROBERT COMPANY, INC., ON BEHALF OF WELLS FARGO BANK N.A- SERIES 2005-CIBC11 C/O GREGORY A. CROSS, ESQ. - VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 00956 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/22/10 05/04/12 | DOCKET NUMBER: 4504 |
| 09-13689 | J.E. ROBERT COMPANY, INC., ON BEHALF OF BANK OF AMERICA N.A- SERIES 2005-CIBC12 C/O GREGORY A. CROSS, ESQ. - VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 00957 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/22/10 05/04/12 | DOCKET NUMBER: 4504 |
| 09-13689 | J.E. ROBERT COMPANY, INC., ON BEHALF OF WELLS FARGO BANK, N.A.- SERIES 2005-IQ10 C/O GREGORY A. CROSS, ESQ. - VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 00958 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/22/10 05/04/12 | DOCKET NUMBER: 4504 |
| 09-13689 | J.E. ROBERT COMPANY, INC., ON BEHALF OF WELLS FARGO BANK, N.A. -SERIES 2007-HQ11 C/O GREGORY A. CROSS, ESQ. - VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 00959 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/22/10 05/04/12 | DOCKET NUMBER: 4504 |
| 09-13689 | J.E. ROBERT COMPANY, INC., ON BEHALF OF WELLS FARGO BANK N.A- SERIES 2005-CIBC11 C/O GREGORY A. CROSS, ESQ. - VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 00960 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/22/10 05/04/12 | DOCKET NUMBER: 4504 |
| 09-13726 | JABS, WILLIAM 123 WOOD CREEK DRIVE PITTSFORD, NY 14534-4428 | 00402 | 131.00 SCHEDULED UNSECURED 131.00 CLAIMED UNSECURED | 04/12/10 | SCHEDULED DISP |
| 09-13684 | JADE REALTY LLC C/O DALE A. SCHREIBER, MANAGING MEMBER 7 STONEGATE LANE RYE, NY 10580 | 00215 | 175,465.57 CLAIMED UNSECURED **** EXPUNGED **** | 03/05/10 04/04/12 | DOCKET NUMBER: 4453 |
| 09-13689 | JJJ PROPERTIES NJ LLC 10 CUTTER MILL ROAD SUITE 406 LONG ISLAND, NY 11021 | 00313 | 15,000.00 SCHEDULED UNSECURED 26,000.00 CLAIMED UNSECURED **** EXPUNGED **** | 03/29/10 10/18/11 | DOCKET NUMBER: 3894 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 01/08/15                                                                    PAGE:      87

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                          CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-13689 | JOHN HANCOCK REAL ESTATE FINANCE, INC<br>ATTN: NATHANIEL I. MARGOLIS, ESQ<br>200 CLARENDON STREET<br>BOSTON, MA 02117 | 00431 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/19/10<br>10/18/11 | DOCKET NUMBER: 3894 |
| 09-13689 | JOHN HANCOCK REAL ESTATE FINANCE, INC.<br>("JHREF")<br>ATTN: NATHANIEL I. MARGOLIS, ESQ.<br>200 CLARENDON STREET<br>BOSTON, MA 02117 | 00432 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/19/10<br>10/18/11 | DOCKET NUMBER: 3894 |
| 09-13689 | JOHN HANCOCK REAL ESTATE FINANCE, INC.<br>("JHREF")<br>ATTN: BARRY NECTOW, SENIOR VP<br>200 CLARENDON STREET<br>BOSTON, MA 02117 | 00433 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/19/10<br>10/18/11 | DOCKET NUMBER: 3894 |
| 09-13689 | JOHN HANCOCK REAL ESTATE FINANCE, INC.<br>("JHREF")<br>ATTN: MICHAEL M. EPSTEIN, ESQ.<br>200 CLARENDON STREET<br>BOSTON, MA 02117 | 00434 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/19/10<br>10/18/11 | DOCKET NUMBER: 3894 |
| 09-13684 | JORVIK MULTI-STRATEGY MASTER FUND, L.P.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00739 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13683 | JORVIK MULTI-STRATEGY MASTER FUND, L.P.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00740 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13707 | JORVIK MULTI-STRATEGY MASTER FUND, L.P.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00741 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13687 | JORVIK MULTI-STRATEGY MASTER FUND, L.P.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00742 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13689 | JORVIK MULTI-STRATEGY MASTER FUND, L.P.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00743 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |

CLAIMS REGISTER AS OF 01/08/15                                                                                    PAGE:    88

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD, HORSHAM, PA 19044                              CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-13692 | JORVIK MULTI-STRATEGY MASTER FUND, L.P.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00744 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13696 | JORVIK MULTI-STRATEGY MASTER FUND, L.P.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00745 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13699 | JORVIK MULTI-STRATEGY MASTER FUND, L.P.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00746 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13701 | JORVIK MULTI-STRATEGY MASTER FUND, L.P.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00747 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13704 | JORVIK MULTI-STRATEGY MASTER FUND, L.P.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00748 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 10-10124 | JORVIK MULTI-STRATEGY MASTER FUND, L.P.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00749 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13719 | JPMORGAN CHASE BANK, N.A<br>ATTN: ALOYSIUS STONITSCH<br>MAIL CODE IL1-0502<br>10 SOUTH DEARBORN STREET, 12TH FLOOR<br>CHICAGO, IL 60603 | 00685 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>02/08/13 | DOCKET NUMBER: 4947 |
| 09-13725 | JPMORGAN CHASE BANK, N.A<br>ATTN: ALOYSIUS STONITSCH<br>MAIL CODE IL1-0502<br>10 SOUTH DEARBORN STREET, 12TH FLOOR<br>CHICAGO, IL 60603 | 00688 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>02/08/13 | DOCKET NUMBER: 4947 |
| 09-13687 | JPMORGAN CHASE BANK, N.A<br>ATTN: ALOYSIUS STONITSCH<br>MAIL CODE IL1-0502<br>10 SOUTH DEARBORN STREET, 12TH FLOOR<br>CHICAGO, IL 60603-2003 | 00696 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/22/10<br>02/07/13 | DOCKET NUMBER: 4945 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-13684 | JPMORGAN CHASE BANK, N.A<br>ATTN: ALOYSIUS STONITSCH<br>MAIL CODE IL1-0502<br>10 SOUTH DEARBORN STREET, 12TH FLOOR<br>CHICAGO, IL 60603 | 00698 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/22/10<br>02/08/13 | DOCKET NUMBER: 4947 |
| 09-13704 | JPMORGAN CHASE BANK, N.A<br>ATTN: ALOYSIUS STONITSCH<br>MAIL CODE IL1-0502<br>10 SOUTH DEARBORN STREET, 12TH FLOOR<br>CHICAGO, IL 60603 | 00699 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/22/10<br>02/08/13 | DOCKET NUMBER: 4947 |
| 09-13689 | JPR MECHANICAL SERVICES INC<br>255 MAIN STREET<br>2ND FLOOR<br>NEW ROCHELLE, NY 10801 | 00217 | 163.31 SCHEDULED UNSECURED<br>163.31 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 03/05/10 | WORK ORDER # 21752 |
| 09-13689 | JPR MECHANICAL SERVICES INC<br>255 MAIN STREET<br>2ND FLOOR<br>NEW ROCHELLE, NY 10801 | 00218 | 163.31 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 03/05/10 | WORK ORDER # 22411 |
| 09-13689 | JPR MECHANICAL SERVICES INC<br>255 MAIN STREET<br>2ND FLOOR<br>NEW ROCHELLE, NY 10801 | 00219 | 163.31 SCHEDULED UNSECURED<br>163.31 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 03/05/10 | WORK ORDER # 21984 |
| 09-13689 | K&L GATES LLP<br>ATTN: JONATHAN D. JAFFE, ESQ.<br>FOUR EMBARCADERO CENTER<br>SUITE 1200<br>SAN FRANCISCO, CA 94111 | 00600 | 481.95 CLAIMED UNSECURED<br>482.00 ALLOWED UNSECURED<br>**** PAID **** | 04/22/10 | |
| 09-13687 | KAHN, RANDALL W<br>6908 ARBOR LANE<br>MCLEAN, VA 22101 | 01645 | 10,950.00 CLAIMED PRIORITY<br>699,113.00 CLAIMED UNSECURED<br>710,063.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 04/23/10<br>05/04/11 | DOCKET NUMBER: 2880 |
| 09-13684 | KAHN, RANDALL W.<br>6908 ARBOR LANE<br>MCLEAN, VA 22101 | 01646 | 10,950.00 CLAIMED PRIORITY<br>699,113.00 CLAIMED UNSECURED<br>710,063.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 04/23/10<br>05/04/11 | DOCKET NUMBER: 2880 |
| 09-13689 | KAHN, RANDALL W.<br>6908 ARBOR LANE<br>MCLEAN, VA 22101 | 01647 | 10,950.00 CLAIMED PRIORITY<br>699,113.00 CLAIMED UNSECURED<br>710,063.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 04/23/10<br>05/04/11 | DOCKET NUMBER: 2880 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                            CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-13726 | KASSAI, HASSAN<br>PO BOX 1142<br>MESA, AZ 85211-1142 | 01593 | 184.00 SCHEDULED UNSECURED<br>184.00 CLAIMED UNSECURED<br>184.00 ALLOWED UNSECURED<br>**** PAID **** | 04/23/10<br>10/18/11 | SCHEDULED DISP<br>DOCKET NUMBER: 3893 |
| 09-13684 | KATY ISD<br>JOHN P. DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 00015 | 0.00 CLAIMED PRIORITY<br>6,294.04 CLAIMED SECURED<br>**** EXPUNGED ****<br>6,294.04 TOTAL CLAIMED | 11/13/09<br>10/18/11 | DOCKET NUMBER: 3894 |
| 09-13689 | KELLY HART & HALLMAN LLP<br>201 MAIN STREET<br>SUITE 2500<br>FORT WORTH, TX 76102 | 00337 | 8,990.90 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 04/05/10 | |
| 09-13689 | KELLY, ANNE E<br>135 MUIRFIELD LANE<br>CHALFONT, PA 18914 | 00224 | 160,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 03/08/10<br>03/08/11 | DOCKET NUMBER: |
| 09-13687 | KHC NEW MARKETS CDE, LLC<br>C/O HUNTER CHASE & COMPANY, LLC<br>ATTN: THOMAS G. TRACY<br>5740 FLEET STREET, SUITE 110<br>CARLSBAD, CA 92008 | 01488 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>05/04/12 | DOCKET NUMBER: 4504 |
| 10-10124 | KIRKPATRICK & LOCKHART PRESTON GATES<br>STATE STREET FINANCIAL CENTER<br>ONE LINCOLN STREET<br>BOSTON, MA 02111-2950 | 00335 | 1,851.78 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 04/02/10 | |
| 09-13689 | KLEHR HARRISON HARVEY BRANZBURG LLP<br>C/O JON ROBBINS<br>1835 MARKET ST. STE. 1400<br>PHILADELPHIA, PA 19103 | 01594 | 7,444.08 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 04/23/10 | |
| 09-13684 | KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57 STREET, SUITE 4200<br>NEW YORK, NY 10019 | 00564 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/21/10<br>03/14/12 | DOCKET NUMBER: 4383 |
| 09-13684 | KOPSKY JR., PAUL W.<br>1403 CARRIAGE CROSSING LANE<br>CHESTERFIELD, MO 63005 | 01673 | 0.00 SCHEDULED<br>919,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/30/10<br>11/16/10 | DOCKET NUMBER: 2067 |
| 09-13684 | KOPSKY, PAUL W.<br>1403 CARRIAGE CROSSING LANE<br>CHESTERFIELD, MO 63005 | 01672 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/30/10<br>11/16/10 | DOCKET NUMBER: 2067 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 01/08/15                                                                                          PAGE:    91

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                   CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 09-13689 | KOYZINA CAFE<br>62 WILLIAM STREET<br>NEW YORK, NY 10006 | 01720 | 134.91 SCHEDULED UNSECURED<br>487.58 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 01/19/11 | |
| 09-13689 | KROLL BACKGROUND AMERICA INC<br>P O BOX 202740<br>DALLAS, TX 75320-2740 | 00225 | 1,500.00 SCHEDULED UNSECURED<br>1,500.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 03/08/10 | |
| 10-10124 | LACROSSE FINANCIAL PRODUCTS, LLC<br>C/O MBIA INSURANCE CORPORATION<br>ATTN: GARY SAUNDERS<br>113 KING STREET<br>ARMONK, NY 10504 | 00565 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/21/10<br>08/09/12 | CLASS A-1 FLOATING RATE SENIOR NOTES<br>DOCKET NUMBER: 4635 |
| 09-13689 | LACROSSE FINANCIAL PRODUCTS, LLC<br>C/O MBIA INSURANCE CORPORATION<br>ATTN: GARY SAUNDERS<br>113 KING STREET<br>ARMONK, NY 10504 | 00566 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/21/10<br>08/09/12 | CLASS A- FLOATING RATE SENIOR NOTES<br>DOCKET NUMBER: 4635 |
| 09-13726 | LALONDE, DIANNE<br>98 LOCUST HILL DRIVE<br>ROCHESTER, NY 14618 | 00398 | 131.00 SCHEDULED UNSECURED<br>131.00 CLAIMED UNSECURED<br>131.00 ALLOWED UNSECURED<br>**** PAID **** | 04/09/10<br>10/18/11 | DOCKET NUMBER: 3893 |
| 09-13689 | LASALLE BANK NATIONAL ASSOCIATION F/K/A<br>LASALLE NATIONAL BANK, AS TRUSTEE<br>ATTN: GREG MAY<br>1717 MAIN STREET, SUITE 900<br>DALLAS, TX 75201 | 01591 | 5,263,245.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>07/26/13 | DOCKET NUMBER: 5293 |
| 09-13684 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O CURTIS M. PLAZA, ESQ., RIKER DANZING<br>SCHERER HYLAND & PERRETTI, LLP<br>ONE SPEEDWELL AVE, P.O. BOX 1981<br>MORRISTOWN, NJ 07962-1981 | 01329 | 259,784,695.00 SCHEDULED UNSECURED<br>266,359,591.08 CLAIMED UNSECURED<br>266,359,591.08 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/23/10<br>08/24/11 | DOCKET NUMBER: 3568 |
| 09-13687 | LEE & ASSOCIATES INVESTMENT SERVICES<br>898 N FAIR OAKS AVE STE E<br>PASADENA, CA 91103-3067 | 00404 | 500.00 SCHEDULED UNSECURED<br>500.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 04/12/10 | SCHEDULED DISP |

CLAIMS REGISTER AS OF 01/08/15

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR: CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-13689 | LEHMAN BROTHERS SPECIAL FINANCING INC.<br>ATTN: GEORGE CAHILL, DERIVATIVES LEGAL<br>1271 SIXTH AVENUE<br>40TH FLOOR<br>NEW YORK, NY 10020 | 00453 | 737,827.32 CLAIMED UNSECURED<br>737,827.32 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/21/10 | |
| 09-13684 | LEXISNEXIS, A DIV. OF REED ELSEVIER INC<br>ATTN: BETH FARNHAM<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | 00279 | 1,574.75 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 03/15/10 | |
| 09-13684 | LIBERTY MUTUAL SURETY<br>ATTN: STACY HIPSAK GOETZ<br>2800 W. HIGGINS ROAD<br>STE. 1000<br>HOFFMAN ESTATES, IL 60169-7205 | 00445 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/20/10<br>10/15/12 | DOCKET NUMBER: 4728 |
| 09-13691 | LIBERTY NATIONAL LIFE INSURANCE COMPANY<br>3700 S. STONEBRIDGE DRIVE<br>MCKINNEY, TX 75070 | 00961 | 3,943,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>10/18/11 | DOCKET NUMBER: 3894 |
| 09-13691 | LIBERTY NATIONAL LIFE INSURANCE COMPANY<br>STEPHEN J. MORIARTY<br>100 NORTH BROADWAY, SUITE 1700<br>OKLAHOMA CITY, OK 73102 | 01694 | 788,295.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/04/10<br>05/31/12 | Amends Claim 961<br>DOCKET NUMBER: 4543 |
| 09-13684 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: TECHICON SOFTWARE SOLUTIONS<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 00139 | 16,365.11 CLAIMED UNSECURED<br>16,365.00 ALLOWED UNSECURED<br>**** PAID **** | 01/19/10 | |
| 09-13684 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: COLONIAL SECURITY SERVICES<br>INC;<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | 01705 | 21,956.10 CLAIMED UNSECURED<br>21,956.00 ALLOWED UNSECURED<br>**** PAID **** | 11/12/10 | ** LATE FILED ** |
| 09-13689 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: CAREY INTERNATIONAL INC<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | 01727 | 1,227.34 SCHEDULED UNSECURED<br>472.45 CLAIMED UNSECURED<br>472.00 ALLOWED UNSECURED<br>**** PAID **** | 01/31/11 | |

CLAIMS REGISTER AS OF 01/08/15

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                              CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13684 | LOCKE LORD BISSELL & LIDDELL LLP<br>C/O MICHAEL PIERSON<br>2800 JPMORGAN CHASE TOWER<br>600 TRAVIS<br>HOUSTON, TX 77002 | 00447 | 1,502.81 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 04/21/10 | CLAIMED UNLIQ |
| 09-13689 | LOCKE LORD BISSELL & LIDDELL LLP<br>C/O MICHAEL PIERSON<br>2800 JPMORGAN CHASE TOWER<br>600 TRAVIS<br>HOUSTON, TX 77002 | 00448 | 132,185.84 CLAIMED UNSECURED<br>132,185.84 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/21/10 | |
| 09-13704 | LOCKE LORD BISSELL & LIDDELL LLP<br>C/O MICHAEL PIERSON<br>2800 JPMORGAN CHASE TOWER<br>600 TRAVIS<br>HOUSTON, TX 77002 | 00553 | 4,532.62 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 04/21/10 | CLAIMED UNLIQ |
| 09-13684 | LOS ANGELES COUNTY TREASURER AND TAX<br>COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA 90054-0110 | 00274 | 1,060.27 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/16/10<br>01/11/11 | DOCKET NUMBER: 2382 |
| 09-13689 | LUCE FORWARD HAMILTON & SCRIPTS LLP<br>2050 MAIN STREET<br>SUITE 600<br>IRVINE, CA 92614 | 00270 | 4,707.50 CLAIMED UNSECURED | 03/15/10 | |
| 09-13684 | LYXOR/THIRD POINT FUND LTD.<br>MENDY HAAS<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 00882 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362, AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13683 | LYXOR/THIRD POINT FUND LTD.<br>MENDY HAAS<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 00883 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362, AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13707 | LYXOR/THIRD POINT FUND LTD.<br>MENDY HAAS<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 00884 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13687 | LYXOR/THIRD POINT FUND LTD.<br>MENDY HAAS<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 00885 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |

CLAIMS REGISTER AS OF 01/08/15                                                                          PAGE:      94

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                               CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13689 | LYXOR/THIRD POINT FUND LTD.<br>MENDY HAAS<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 00886 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13692 | LYXOR/THIRD POINT FUND LTD.<br>MENDY HAAS<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 00887 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13696 | LYXOR/THIRD POINT FUND LTD.<br>MENDY HAAS<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 00888 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13699 | LYXOR/THIRD POINT FUND LTD.<br>MENDY HAAS<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 00889 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13701 | LYXOR/THIRD POINT FUND LTD.<br>MENDY HAAS<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 00890 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13704 | LYXOR/THIRD POINT FUND LTD.<br>MENDY HAAS<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 00891 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 10-10124 | LYXOR/THIRD POINT FUND LTD.<br>MENDY HAAS<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 00892 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 10-10124 | LYXOR/YORK FUND LTD.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE 17TH FL<br>NEW YORK, NY 10153 | 01426 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13704 | LYXOR/YORK FUND LTD.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE 17TH FL<br>NEW YORK, NY 10153 | 01427 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13701 | LYXOR/YORK FUND LTD.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE 17TH FL<br>NEW YORK, NY 10153 | 01428 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                         CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-13699 | LYXOR/YORK FUND LTD. DAVID CHARNIN - BANKRUPTCY CLAIMS 767 FIFTH AVENUE 17TH FL NEW YORK, NY 10153 | 01429 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363 DOCKET NUMBER: 2597 |
| 09-13696 | LYXOR/YORK FUND LTD. DAVID CHARNIN - BANKRUPTCY CLAIMS 767 FIFTH AVENUE 17TH FL NEW YORK, NY 10153 | 01430 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363 DOCKET NUMBER: 2597 |
| 09-13692 | LYXOR/YORK FUND LTD. DAVID CHARNIN - BANKRUPTCY CLAIMS 767 FIFTH AVENUE 17TH FL NEW YORK, NY 10153 | 01431 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363 DOCKET NUMBER: 2597 |
| 09-13689 | LYXOR/YORK FUND LTD. DAVID CHARNIN - BANKRUPTCY CLAIMS 767 FIFTH AVENUE 17TH FL NEW YORK, NY 10153 | 01432 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363 DOCKET NUMBER: 2597 |
| 09-13687 | LYXOR/YORK FUND LTD. DAVID CHARNIN - BANKRUPTCY CLAIMS 767 FIFTH AVENUE 17TH FL NEW YORK, NY 10153 | 01433 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363 DOCKET NUMBER: 2597 |
| 09-13707 | LYXOR/YORK FUND LTD. DAVID CHARNIN - BANKRUPTCY CLAIMS 767 FIFTH AVENUE 17TH FL NEW YORK, NY 10153 | 01434 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363 DOCKET NUMBER: 2597 |
| 09-13683 | LYXOR/YORK FUND LTD. DAVID CHARNIN - BANKRUPTCY CLAIMS 767 FIFTH AVENUE 17TH FL NEW YORK, NY 10153 | 01435 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363 DOCKET NUMBER: 2597 |
| 09-13684 | LYXOR/YORK FUND LTD. DAVID CHARNIN - BANKRUPTCY CLAIMS 767 FIFTH AVENUE 17TH FL NEW YORK, NY 10153 | 01436 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363 DOCKET NUMBER: 2597 |
| 09-13689 | MAGELLAN SEARCH GROUP INC 620 W GERMANTOWN PIKE SUITE 300 PLYMOUTH MEETING, PA 19462 | 00299 | 7,632.00 SCHEDULED UNSECURED 7,632.00 CLAIMED UNSECURED **** EXPUNGED **** | 03/22/10 10/18/11 | DOCKET NUMBER: 3893 |
| 09-13689 | MAGELLAN SEARCH GROUP INC 620 W GERMANTOWN PIKE SUITE 300 PLYMOUTH MEETING, PA 19462 | 00300 | 3,392.00 SCHEDULED UNSECURED 3,392.00 CLAIMED UNSECURED **** EXPUNGED **** | 03/22/10 10/18/11 | DOCKET NUMBER: 3893 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 01/08/15

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-13689 | MAGELLAN SEARCH GROUP INC<br>620 W GERMANTOWN PIKE<br>SUITE 300<br>PLYMOUTH MEETING, PA 19462 | 00301 | 4,240.00 SCHEDULED UNSECURED<br>4,240.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/22/10<br>10/18/11 | DOCKET NUMBER: 3893 |
| 09-13689 | MAGELLAN SEARCH GROUP INC<br>620 W GERMANTOWN PIKE<br>SUITE 300<br>PLYMOUTH MEETING, PA 19462 | 00302 | 4,240.00 SCHEDULED UNSECURED<br>4,240.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/22/10<br>10/18/11 | DOCKET NUMBER: 3893 |
| 09-13684 | MAGUIRE, OWEN J.<br>220 NEVIN LANE<br>LOWER GWYNEDD, PA 19002 | 00439 | 10,950.00 CLAIMED PRIORITY<br>1,989,050.00 CLAIMED UNSECURED<br>2,000,000.00 TOTAL CLAIMED<br>27,613.81 ALLOWED UNSECURED<br>**** PAID **** | 04/19/10<br>04/04/12 | DOCKET NUMBER: 4453 |
| 09-13684 | MANN, BRIAN CHRISTOPHER<br>1316 EAST MACAW DRIVE<br>GILBERT, AZ 85297 | 00003 | 1,000.00 CLAIMED UNSECURED | 11/02/09 | |
| 09-13684 | MARTELL & ASSOCIATES<br>1718 CONNECTICUT AVENUE, NW<br>SUITE 201<br>WASHINGTON, DC 20009 | 00029 | 8,124.55 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 11/20/09 | |
| 09-13687 | MBS URBAN INITIATIVES CDE, LLC<br>720 OLIVE ST<br>STE 2500<br>SAINT LOUIS, MO 63101-2313 | 01595 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>05/04/12 | DOCKET NUMBER: 4504 |
| 09-13687 | MBS-UI SUB-CDE II, LLC<br>C/O MCCORMACK BARON SALAZAR, INC.<br>ATTENTION: LINDA HEINEY<br>1415 OLIVE STREET, SUITE 310<br>ST. LOUIS, MO 63103 | 01596 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>05/04/12 | DOCKET NUMBER: 4504 |
| 09-13689 | MC 3306 LLC AND MC 2701 LLC<br>C/O OCALA OFFICES<br>4919 SW 41ST STREET<br>OCALA, FL 34474 | 00322 | 400.00 SCHEDULED UNSECURED<br>120,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/31/10<br>10/18/11 | DOCKET NUMBER: 3894 |
| 09-13689 | MCADAM PROPERTIES, LLC, KERRY MCADAM<br>1200 BEACON PRKWY E STE 706<br>BIRMINGHAM, AL 35209 | 00281 | 0.00 SCHEDULED UNSECURED<br>16,108,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/18/10<br>04/23/12 | DOCKET NUMBER: 4484 |
| 09-13689 | MCBIRNEY, JAMES J<br>1400 VIA CATALUNA<br>PALOS VERDES EST, CA 90274 | 00308 | 1,250.00 CLAIMED PRIORITY | 03/24/10 | SATISIFIED CLAIM |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR: CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                            CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13684 | MCGRATH, JOHN<br>6787 EAST FREMONT PLACE<br>CENTENNIAL, CO 80112 | 00168 | 10,950.00 CLAIMED PRIORITY<br>9,675.00 CLAIMED UNSECURED<br>20,625.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/22/10<br>01/11/11 | DOCKET NUMBER: 2382 |
| 09-13726 | MCGRATH, JOHN<br>6787 EAST FREMONT PLACE<br>CENTENNIAL, CO 80112 | 00169 | 20,625.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 02/22/10<br>05/10/11 | DOCKET NUMBER: 2911 |
| 09-13684 | MCMANAMAN, DAVID H<br>5717 ARCHER COURT<br>DALLAS, TX 75252 | 00291 | 152.48 CLAIMED UNSECURED | 03/22/10 | |
| 09-13684 | MCMASTER-CARR SUPPLY CO.<br>PO BOX 5370<br>PRINCETON, NJ 08543-5370 | 00173 | 181.04 SCHEDULED UNSECURED<br>181.04 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 02/16/10 | |
| 09-13684 | MCMULLAN & COMPANY<br>116 WELSH ROAD<br>HORSHAM, PA 19044 | 00001 | 22,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/30/09<br>10/18/11 | DOCKET NUMBER: 3894 |
| 09-13726 | MEEK, JOHN<br>1565 ESSEX HALL DRIVE<br>ROCK HILL, SC 29730 | 00441 | 104.00 SCHEDULED UNSECURED<br>104.00 CLAIMED UNSECURED | 04/20/10 | |
| 09-13684 | MERCER<br>C/O CHRISTINE VACHULA<br>462 S 4TH ST<br>LOUISVILLE, KY 40202 | 00736 | 4,000.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 04/22/10 | |
| 09-13684 | MERITAX, LLC<br>14800 LANDMARK BLVD., SUITE 550<br>DALLAS, TX 75254 | 01709 | 3,796.62 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/28/10<br>10/18/11 | DOCKET NUMBER: 3894 |
| 09-13684 | MERRILL COMMUNICATIONS<br>ONE MERRILL CIRCLE<br>ST. PAUL, MN 55108 | 00042 | 2,050.00 CLAIMED UNSECURED | 12/01/09 | |
| 09-13684 | MERRILL LYNCH CAPITAL SERVICES, INC.<br>C/O BANK OF AMERICA MERRILL LYNCH<br>ATTN: DANIEL NUSSBAUM, MANAGING DIRECTOR<br>4 WORLD FINANCIAL CENTER - 11TH FLOOR<br>NEW YORK, NY 10080 | 01005 | 30,700,000.00 CLAIMED SECURED<br>61,125,032.00 CLAIMED UNSECURED<br>91,825,032.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 04/22/10<br>09/28/10 | DOCKET NUMBER: 1786 |

CLAIMS REGISTER AS OF 01/08/15

PAGE:     98

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                      CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13687 | MERRILL LYNCH CAPITAL SERVICES, INC.<br>C/O BANK OF AMERICA MERRILL LYNCH<br>ATTN: DANIEL NUSSBAUM, MANAGING DIRECTOR<br>4 WORLD FINANCIAL CENTER - 11TH FLOOR<br>NEW YORK, NY 10080 | 01006 | 30,700,000.00 CLAIMED SECURED<br>61,125,032.00 CLAIMED UNSECURED<br>91,825,032.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 04/22/10<br>09/28/10 | DOCKET NUMBER: 1786 |
| 09-13687 | MERRILL LYNCH, PIERCE FENNER & SMITH INC<br>C/O DANIEL NUSSBAUM<br>4 WORLD FINANCIAL CENTER 11TH FLOOR<br>NEW YORK, NY 10080 | 00563 | 0.00 CLAIMED SECURED<br>**** WITHDRAWN **** | 04/21/10<br>09/28/10 | DOCKET NUMBER: 1786 |
| 09-13704 | METROPOLITAN LIFE INSURANCE CO<br>MATTHEW SHEEDY<br>10 PARK AVENUE, P.O. BOX 1902<br>MORRISTOWN, NJ 07962 | 01766 | 18,100,000.00 CLAIMED SECURED<br>**** WITHDRAWN **** | 09/23/11<br>02/07/12 | Amends Claim 1597<br>DOCKET NUMBER: 4294 |
| 09-13704 | METROPOLITAN LIFE INSURANCE COMPANY<br>ATTN: JEETINDRA L. BALCHANDANI<br>10 PARK AVENUE, P.O. BOX 1902<br>MORRISTOWN, NJ 07962 | 01597 | 257,333.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>257,333.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 04/23/10<br>11/16/11 | DOCKET NUMBER: 4041 |
| 09-13691 | METROPOLITAN LIFE INSURANCE COMPANY<br>ATTN: JEETINDRA L. BALCHANDANI<br>10 PARK AVENUE, P.O. BOX 1902<br>MORRISTOWN, NJ 07962 | 01598 | 257,333.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>257,333.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 04/23/10<br>02/07/12 | DOCKET NUMBER: 4294 |
| 09-13684 | METROPOLITAN LIFE INSURANCE COMPANY<br>ATTN: JEETINDRA L. BALCHANDANI<br>10 PARK AVENUE, P.O. BOX 1902<br>MORRISTOWN, NJ 07962 | 01599 | 257,333.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>257,333.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 04/23/10<br>02/07/12 | DOCKET NUMBER: 4294 |
| 09-13684 | MIAMI-DADE COUNTY TAX COLLECTOR<br>BANKRUPTCY UNIT<br>140 WEST FLAGLER STREET, SUITE 1403<br>MIAMI, FL 33130 | 00157 | 337.50 CLAIMED PRIORITY<br>497.47 CLAIMED SECURED<br>0.00 ALLOWED<br>**** PAID ****<br>834.97 TOTAL CLAIMED | 02/01/10 | CLAIMED UNLIQ |
| 09-13684 | MICHAEL P CHIARELLI ENGINEER PC<br>1954 NEW YORK AVE<br>HUNTINGTON STATION, NY 11746 | 00268 | 535.00 CLAIMED SECURED<br>**** EXPUNGED **** | 03/15/10<br>10/18/11 | DOCKET NUMBER: 3893 |
| 09-13689 | MICROSOFT CORPORATION AND LICENSING, GP<br>C/O HILARTY BRAMWELL MOHR<br>RIDDELL WILLIAMS P.S.<br>1001 4TH AVENUE., STE. 4500<br>SEATTLE, WA 98154-1065 | 01367 | 8,000.00 SCHEDULED UNSECURED<br>8,000.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 04/23/10 | CLAIMED CONT |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 01/08/15

PAGE:    99

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                        CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-13689 | MIDLAND LOAN SERVICES INC. ON BEHALF OF<br>WELLS FARGO BANK, N.A., AS TRUSTEE<br>C/O GREGORY A. CROSS, ESQ. - VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 01069 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | Series 2001-C1<br>DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES INC. ON BEHALF OF<br>WELLS FARGO BANK, N.A. AS TRUSTEE<br>C/O GREGORY A. CROSS, ESQ. - VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 01070 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | SERIES 2001-C1<br>DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES INC. ON BEHALF OF<br>WELLS FARGO BANK, N.A. AS TRUSTEE<br>C/O GREGORY A. CROSS, ESQ. - VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 01071 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | SERIES 2000-C3<br>DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES INC. ON BEHALF OF<br>WELLS FARGO BANK, N.A. AS TRUSTEE<br>C/O GREGORY A. CROSS, ESQ. - VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 01072 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | SERIES 2001-C1<br>DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES INC. ON BEHALF OF<br>BANK OF AMERICA, N.A. AS TRUSTEE<br>C/O GREGORY A. CROSS, ESQ. - VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 01073 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | SERIES 2000-C2<br>DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES INC. ON BEHALF OF<br>WELLS FARGO BANK, N.A. AS TRUSTEE<br>C/O GREGORY A. CROSS, ESQ. - VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 01074 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | SERIES 2000-CF1<br>DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES INC. ON BEHALF OF<br>BANK OF AMERICA, N.A. AS TRUSTEE<br>C/O GREGORY A. CROSS, ESQ. - VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 01075 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | SERIES 2000-C1<br>DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES INC. ON BEHALF OF<br>U.S. BANK, N.A. AS TRUSTEE<br>C/O GREGORY A. CROSS, ESQ. - VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 01076 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | SERIES 1998-XL1<br>DOCKET NUMBER: 2590 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                                CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13689 | MIDLAND LOAN SERVICES INC. ON BEHALF OF WELLS FARGO BANK, N.A. AS TRUSTEE C/O GREGORY A. CROSS, ESQ. - VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01077 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 1997-MC2 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES INC. ON BEHALF OF BANK OF AMERICA, N.A. AS TRUSTEE C/O GREGORY A. CROSS, ESQ. - VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01078 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2003-CIBC7 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES INC. ON BEHALF OF WELLS FARGO BANK, N.A. AS TRUSTEE C/O GREGORY A. CROSS, ESQ. - VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01079 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2003-PM1 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES INC. ON BEHALF OF WELLS FARGO BANK, N.A. AS TRUSTEE C/O GREGORY A. CROSS, ESQ. - VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01080 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2002-CIBC4 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES INC. ON BEHALF OF WELLS FARGO BANK, N.A. AS TRUSTEE C/O GREGORY A. CROSS, ESQ. - VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01081 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2001-CK6 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES INC. ON BEHALF OF WELLS FARGO BANK, N.A. AS TRUSTEE C/O GREGORY A. CROSS, ESQ. - VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01082 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2001-C2 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES INC. ON BEHALF OF WELLS FARGO BANK, N.A. AS TRUSTEE C/O GREGORY A. CROSS, ESQ. - VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01083 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2001-CP4 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES INC. ON BEHALF OF WELLS FARGO BANK, N.A. AS TRUSTEE C/O GREGORY A. CROSS, ESQ. - VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01084 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2001-CIBC2 DOCKET NUMBER: 2590 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                              CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13689 | MIDLAND LOAN SERVICES INC. ON BEHALF OF WELLS FARGO BANK, N.A. AS TRUSTEE C/O GREGORY A. CROSS, ESQ. - VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01085 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2004-BPC1 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES INC. ON BEHALF OF COMPUTERSHARE TRUST CO. OF CANADA C/O GREGORY A. CROSS, ESQ. - VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01086 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2004-CANADA 14 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES INC. ON BEHALF OF BANK OF AMERICA, N.A. AS TRUSTEE C/O GREGORY A. CROSS, ESQ. - VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01087 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2004-HTL1 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES INC. ON BEHALF OF WELLS FARGO BANK, N.A. AS TRUSTEE C/O GREGORY A. CROSS, ESQ. - VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01088 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2004-C3 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES INC. ON BEHALF OF BANK OF AMERICA, N.A. AS TRUSTEE C/O GREGORY A. CROSS, ESQ. - VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01089 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2004-PNC1 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES INC. ON BEHALF OF COMPUTERSHARE TRUST COMPANY OF CANADA C/O GREGORY A. CROSS, ESQ. - VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01093 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2004-CANADA 12 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES INC. ON BEHALF OF COMPUTERSHARE TRUST COMPANY OF CANADA C/O GREGORY A. CROSS, ESQ. - VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01094 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2005-CANADA 15 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES INC. ON BEHALF OF WELLS FARGO BANK, N.A. AS TRUSTEE C/O GREGORY A. CROSS, ESQ. - VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01095 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2004-C2 DOCKET NUMBER: 2590 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13689 | MIDLAND LOAN SERVICES INC. ON BEHALF OF WELLS FARGO BANK, N.A. AS TRUSTEE C/O GREGORY A. CROSS, ESQ. - VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01096 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2005-LDP1 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES INC. ON BEHALF OF WELLS FARGO BANK, N.A. AS TRUSTEE C/O GREGORY A. CROSS, ESQ. - VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01097 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2004-C3 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES INC. ON BEHALF OF WELLS FARGO BANK, N.A. AS TRUSTEE C/O GREGORY A. CROSS, ESQ. - VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01098 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2004-C2 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES INC. ON BEHALF OF WELLS FARGO BANK, N.A. AS TRUSTEE C/O GREGORY A. CROSS, ESQ. - VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01099 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2005-MCP1 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES INC. ON BEHALF OF WELLS FARGO BANK, N.A. AS TRUSTEE C/O GREGORY A. CROSS, ESQ. - VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01100 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2005-LP5 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES INC. ON BEHALF OF WELLS FARGO BANK, N.A. AS TRUSTEE C/O GREGORY A. CROSS, ESQ. - VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01101 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2005-HQ5 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES INC. ON BEHALF OF WELLS FARGO BANK, N.A. AS TRUSTEE C/O GREGORY A. CROSS, ESQ. - VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01102 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2005-C3 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES INC. ON BEHALF OF COMPUTERSHARE TRUST COMPANY OF CANADA C/O GREGORY A. CROSS, ESQ. - VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01103 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2005-CANADA 16 DOCKET NUMBER: 2590 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                                              CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13689 | MIDLAND LOAN SERVICES INC. ON BEHALF OF BANK OF AMERICA, N.A. AS TRUSTEE C/O GREGORY A. CROSS, ESQ. - VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01104 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2005-FL1 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES INC. ON BEHALF OF WELLS FARGO BANK, N.A. AS TRUSTEE C/O GREGORY A. CROSS, ESQ. - VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01105 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2005-CIBC13 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES INC. ON BEHALF OF BANK OF AMERICA, N.A. AS TRUSTEE C/O GREGORY A. CROSS, ESQ. - VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01106 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2005-CD1 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES INC. ON BEHALF OF WELLS FARGO BANK, N.A. AS TRUSTEE C/O GREGORY A. CROSS, ESQ. - VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01107 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2005-CIP1 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES INC. ON BEHALF OF BANK OF AMERICA, N.A. AS TRUSTEE C/O GREGORY A. CROSS, ESQ. - VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01108 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2005-LDP5 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES INC. ON BEHALF OF COMPUTERSHARE TRUST COMPANY OF CANADA C/O GREGORY A. CROSS, ESQ. - VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01109 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2005-CANADA 17 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES INC. ON BEHALF OF WELLS FARGO BANK, N.A. AS TRUSTEE C/O GREGORY A. CROSS, ESQ. - VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01110 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2006-LDP6 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES INC. ON BEHALF OF WELLS FARGO BANK, N.A. AS TRUSTEE C/O GREGORY A. CROSS, ESQ. - VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01111 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2006-C7 DOCKET NUMBER: 2590 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13689 | MIDLAND LOAN SERVICES INC. ON BEHALF OF<br>U.S. BANK, N.A. AS TRUSTEE<br>C/O GREGORY A. CROSS, ESQ. - VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 01112 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | SERIES 2006-C1<br>DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES INC. ON BEHALF OF<br>WELLS FARGO BANK, N.A. AS TRUSTEE<br>C/O GREGORY A. CROSS, ESQ. - VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 01113 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | SERIES 2006-C3<br>DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES INC. ON BEHALF OF<br>BANK OF AMERICA, N.A. AS TRUSTEE<br>C/O GREGORY A. CROSS, ESQ. - VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 01114 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | SERIES 2006-C4<br>DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES INC. ON BEHALF OF<br>BANK OF AMERICA, N.A. AS TRUSTEE<br>C/O GREGORY A. CROSS, ESQ. - VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 01115 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | SERIES 2006-LDP8<br>DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES INC. ON BEHALF OF<br>WELLS FARGO BANK, N.A. AS TRUSTEE<br>C/O GREGORY A. CROSS, ESQ. - VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 01116 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | SERIES 2006-3<br>DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES INC. ON BEHALF OF<br>COMPUTERSHARE TRUST COMPANY OF CANADA<br>C/O GREGORY A. CROSS, ESQ. - VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 01117 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | SERIES 2000-CANADA 4<br>DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES INC. ON BEHALF OF<br>COMPUTERSHARE TRUST COMPANY OF CANADA<br>C/O GREGORY A. CROSS, ESQ. - VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 01118 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | SERIES 2001-CANADA 5<br>DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES INC. ON BEHALF OF<br>COMPUTERSHARE TRUST COMPANY OF CANADA<br>C/O GREGORY A. CROSS, ESQ. - VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 01119 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | SERIES 2001-1<br>DOCKET NUMBER: 2590 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR: CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                            CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-13689 | MIDLAND LOAN SERVICES INC. ON BEHALF OF CANADA TRUST COMPANY AS TRUSTEE C/O GREGORY A. CROSS, ESQ. - VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01120 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2002-CCL1 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES INC. ON BEHALF OF COMPUTERSHARE TRUST COMPANY OF CANADA C/O GREGORY A. CROSS, ESQ. - VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01121 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2003-CANADA 9 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES INC. ON BEHALF OF WELLS FARGO BANK, N.A. AS TRUSTEE C/O GREGORY A. CROSS, ESQ. - VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01122 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2009-K4 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES INC. ON BEHALF OF U.S. BANK, N.A. AS TRUSTEE C/O GREGORY A. CROSS, ESQ. - VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01123 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2008-C1 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES INC. ON BEHALF OF BANK OF AMERICA, N.A. AS TRUSTEE C/O GREGORY A. CROSS, ESQ. - VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01124 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2008-C2 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES INC. ON BEHALF OF WELLS FARGO BANK, N.A. AS TRUSTEE C/O GREGORY A. CROSS, ESQ. - VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01125 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2007-9 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES INC. ON BEHALF OF WELLS FARGO BANK, N.A. AS TRUSTEE C/O GREGORY A. CROSS, ESQ. - VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01126 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2007-CIBC20 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES INC. ON BEHALF OF U.S. BANK, N.A. AS TRUSTEE C/O GREGORY A. CROSS, ESQ. - VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01127 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2007-7 DOCKET NUMBER: 2590 |