U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR: CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                          CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13689 | MIDLAND LOAN SERVICES INC. ON BEHALF OF U.S. BANK, N.A. AS TRUSTEE C/O GREGORY A. CROSS, ESQ. - VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01128 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2007-LDP10 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES INC. ON BEHALF OF WELLS FARGO BANK, N.A. AS TRUSTEE C/O GREGORY A. CROSS, ESQ. - VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01129 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2007-C8 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES INC. ON BEHALF OF BANK OF AMERICA, N.A. AS TRUSTEE C/O GREGORY A. CROSS, ESQ. - VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01130 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2006-LDP9 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES INC. ON BEHALF OF WELLS FARGO BANK, N.A. AS TRUSTEE C/O GREGORY A. CROSS, ESQ. - VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01131 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2006-C5 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES INC. ON BEHALF OF COMPUTERSHARE TRUST COMPANY OF CANADA C/O GREGORY A. CROSS, ESQ. - VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01132 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2006-CANADA 19 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES INC. ON BEHALF OF COMPUTERSHARE TRUST COMPANY OF CANADA C/O GREGORY A. CROSS, ESQ. - VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01133 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2006-1 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES INC. ON BEHALF OF COMPUTERSHARE TRUST COMPANY OF CANADA C/O GREGORY A. CROSS, ESQ. - VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01134 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2003-CANADA 10 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES, INC. ON BEHALF OF WELLS FARGO BANK, N.A. AS TTEE C/O GREGORY A. CROSS, ESQ., VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01543 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2008-C7 DOCKET NUMBER: 2590 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:   CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                          CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-13689 | MIDLAND LOAN SERVICES, INC. ON BEHALF OF U.S BANK, N.A. AS TTEE C/O GREGORY A. CROSS, ESQ., VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01544 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2007-C6 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES, INC. ON BEHALF OF BANK OF AMERICA, N.A. AS TRUSTEE C/O GREGORY A. CROSS, ESQ., VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01545 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2006-LDP9 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES, INC. ON BEHALF OF WELLS FARGO BANK, N.A. AS TTEE C/O GREGORY A. CROSS, ESQ., VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01546 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2006-3 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES, INC. ON BEHALF OF WELLS FARGO BANK, N.A. AS TTEE C/O GREGORY A. CROSS, ESQ., VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01547 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2006-LDP6 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES, INC. ON BEHALF OF BANK OF AMERICA, N.A. AS TTEE C/O GREGORY A. CROSS, ESQ., VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01548 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2005-LDP5 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES, INC. ON BEHALF OF WELLS FARGO BANK, N.A. AS TTEE C/O GREGORY A. CROSS, ESQ., VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01549 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2005-C6 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES, INC. ON BEHALF OF BANK OF AMERICA, N.A. AS TTEE C/O GREGORY A. CROSS, ESQ., VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01550 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2005-FL10 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES, INC. ON BEHALF OF WELLS FARGO BANK, N.A. AS TTEE C/O GREGORY A. CROSS, ESQ., VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01551 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2005-LDP4 DOCKET NUMBER: 2590 |

CLAIMS REGISTER AS OF 01/08/15

PAGE:    108

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR: CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13689 | MIDLAND LOAN SERVICES, INC. ON BEHALF OF WELLS FARGO BANK, N.A. AS TTEE C/O GREGORY A. CROSS, ESQ., VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01552 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2006-LDP7 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES, INC. ON BEHALF OF BANK OF AMERICA, N.A. AS TTEE C/O GREGORY A. CROSS, ESQ., VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01553 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2007-IQ16 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES, INC. ON BEHALF OF WELLS FARGO BANK, N.A. AS TTEE C/O GREGORY A. CROSS, ESQ., VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01554 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2005-C5 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES, INC. ON BEHALF OF BANK OF AMERICA, N.A. AS TTEE C/O GREGORY A. CROSS, ESQ., VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01555 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2005-CIBC12 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES, INC. ON BEHALF OF WELLS FARGO BANK, N.A., AS TTEE C/O GREGORY A. CROSS, ESQ., VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01556 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2005-CIBC11 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES, INC. ON BEHALF OF WELLS FARGO BANK, N.A. AS TTEE C/O GREGORY A. CROSS, ESQ., VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01557 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2005-C1 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES, INC. ON BEHALF OF WELLS FARGO BANK, N.A., AS TTEE C/O GREGORY A. CROSS, ESQ., VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01558 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2006-IQ12 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES, INC. ON BEHALF OF WELLS FARGO BANK, N.A. AS TTEE C/O GREGORY A. CROSS, ESQ., VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01559 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2005-IQ10 DOCKET NUMBER: 2590 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 01/08/15

PAGE:   109

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR: CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13689 | MIDLAND LOAN SERVICES, INC. ON BEHALF OF WELLS FARGO BANK, N.A. AS TTEE C/O GREGORY A. CROSS, ESQ., VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01560 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2007-CD5 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES, INC. ON BEHALF OF WELLS FARGO BANK, N.A. AS TTEE C/O GREGORY A. CROSS, ESQ., VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01561 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2005-LDP3 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES, INC. ON BEHALF OF WELLS FARGO BANK, N.A., AS TTEE. C/O GREGORY A. CROSS, ESQ., VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01562 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2004-LN2 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES, INC. ON BEHALF OF WELLS FARGO BANK, N.A., AS TTEE C/O GREGORY A. CROSS, ESQ., VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01563 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2007-IQ15 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES, INC. ON BEHALF OF WELLS FARGO BANK, N.A. AS TTEE C/O GREGORY A. CROSS, ESQ., VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01564 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2007-CIBC18 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES, INC. ON BEHALF OF WELLS FARGO BANK, N.A., AS TTEE C/O GREGORY A. CROSS, ESQ., VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01565 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2006-CIBC16 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES, INC. ON BEHALF OF BANK OF AMERICA, N.A., AS TTEE C/O GREGORY A. CROSS, ESQ., VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01566 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2005-GG3 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES, INC. ON BEHALF OF WELLS FARGO BANK, N.A., AS TTEE C/O GREGORY A. CROSS, ESQ., VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01567 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2004-C2 DOCKET NUMBER: 2590 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                           CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-13689 | MIDLAND LOAN SERVICES, INC. ON BEHALF OF<br>WELLS FARGO BANK, N.A., AS TTEE<br>C/O GREGORY A. CROSS, ESQ., VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 01568 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | SERIES 2003-IQ4<br>DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES, INC. ON BEHALF OF<br>WELLS FARGO BANK, N.A., AS TTEE<br>C/O GREGORY A. CROSS, ESQ., VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 01569 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | SERIES 2001-J2<br>DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES, INC. ON BEHALF OF<br>BANK OF AMERICA, N.A., AS TTEE<br>C/O GREGORY A. CROSS, ESQ., VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 01570 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | SERIES 1999-RM1<br>DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES, INC. ON BEHALF OF<br>WELLS FARGO BANK, N.A., AS TTEE<br>C/O GREGORY A. CROSS, ESQ., VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 01571 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | SERIES 2007-XLF9<br>DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES, INC. ON BEHALF OF<br>WELLS FARGO BANK, N.A., AS TTEE<br>C/O GREGORY A. CROSS, ESQ., VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 01572 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | SERIES 2005-C6<br>DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES, INC. ON BEHALF OF<br>WELLS FARGO BANK, N.A., AS TTEE<br>C/O GREGORY A. CROSS, ESQ., VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 01573 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | SERIES 2002-CP5<br>DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES, INC. ON BEHALF OF<br>BANK OF NY MIDWEST TRUST COMPANY,AS TTEE<br>C/O GREGORY A. CROSS, ESQ., VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 01574 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | SERIES 2002-1<br>DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES, INC. ON BEHALF OF<br>BANK OF AMERICA, N.A., AS TTEE<br>C/O GREGORY A. CROSS, ESQ., VENABLE LLP<br>750 EAST PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 01575 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | SERIES 2000-C1<br>DOCKET NUMBER: 2590 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR: CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13689 | MIDLAND LOAN SERVICES, INC. ON BEHALF OF WELLS FARGO BANK, N.A., AS TTEE C/O GREGORY A. CROSS, ESQ., VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01576 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2000-1 (FORMERLY NLINK 1999-3) DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES, INC. ON BEHALF OF BANK OF AMERICA, N.A., AS TTEE C/O GREGORY A. CROSS, ESQ., VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01577 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 1998-C1 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES, INC. ON BEHALF OF BANK OF AMERICA, N.A., AS TTEE C/O GREGORY A. CROSS, ESQ., VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01578 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 1997-C5 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES, INC. ON BEHALF OF BANK OF AMERICA, N.A. AS TTEE C/O GREGORY A. CROSS, ESQ., VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01579 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 1996-PML DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES, INC. ON BEHALF OF WELLS FARGO BANK, N.A., AS TTEE C/O GREGORY A. CROSS, ESQ., VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01580 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2003-IQ4 DOCKET NUMBER: 2590 |
| 09-13689 | MIDLAND LOAN SERVICES, INC. ON BEHALF OF WELLS FARGO BANK N.A., AS TTEE C/O GREGORY A. CROSS, ESQ., VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 01581 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | SERIES 2007-C1 DOCKET NUMBER: 2590 |
| 09-13726 | MIKEL, DANIEL & MARY E. 581 PINEGROVE AVENUE ROCHESTER, NY 14617 | 01669 | 104.00 SCHEDULED UNSECURED 104.00 CLAIMED UNSECURED | 04/28/10 | ** LATE FILED ** |
| 09-13689 | MILLER CANFIELD PADDOCK AND STONE ATTN: MEGAN ODELL, ESQ. 840 W. LONG LAKE ROAD SUITE 200 TROY, MI 48098 | 01370 | 16,752.62 CLAIMED UNSECURED 0.00 ALLOWED **** PAID **** | 04/23/10 | |

CLAIMS REGISTER AS OF 01/08/15

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center                                                                    PAGE:    112
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13684 | MINNESOTA DEPARTMENT OF REVENUE TAXES<br>COLLECTION DIVISION<br>P.O. BOX 64447 - BKY<br>SAINT PAUL, MN 55164-0447 | 01764 | 779.10 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 08/23/11<br>11/16/11 | DOCKET NUMBER: 4041 |
| 09-13689 | MINTZ, LEVIN, COHN, GLOVSKY & POPEO, P.C<br>C/O TIMOTHY J. LANGELLA, ESQ.<br>ONE FINANCIAL CENTER<br>BOSTON, MA 02111 | 00410 | 25,250.77 CLAIMED UNSECURED<br>25,000.00 ALLOWED UNSECURED<br>**** PAID **** | 04/14/10 | |
| 09-13726 | MISSOURI DEPARTMENT OF REVENUE<br>BOX 475<br>JEFFERSON CITY, MO 65105 | 00032 | 5,360.66 CLAIMED PRIORITY<br>1,417.47 CLAIMED SECURED<br>1,300.27 CLAIMED UNSECURED<br>8,078.40 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/13/09<br>10/18/11 | DOCKET NUMBER: 3894 |
| 09-13689 | MITTMAN, BENJAMIN<br>130 RAYNHAM ROAD<br>MERION STATION, PA 19066 | 00271 | 10,950.00 CLAIMED PRIORITY<br>27,716.67 CLAIMED UNSECURED<br>38,666.67 TOTAL CLAIMED | 03/15/10<br>08/09/11 | CLAIMED UNLIQ<br>DOCKET NUMBER: 3404<br>SATISIFIED CLAIM |
| 09-13689 | MITTMAN, BENJAMIN<br>130 RAYNHAM ROAD<br>MERION STATION, PA 19066 | 01718 | 10,950.00 CLAIMED PRIORITY<br>27,716.67 CLAIMED UNSECURED<br>38,666.67 TOTAL CLAIMED | 01/18/11<br>08/09/11 | CLAIMED UNLIQ<br>DOCKET NUMBER: 3404<br>SATISIFIED CLAIM |
| 09-13689 | MOISTURE & IAQ SOLUTIONS<br>105 CORPORATE PARK DRIVE<br>SUITE 115<br>WHITE PLAINS, NY 10604 | 00988 | 500.00 SCHEDULED UNSECURED<br>500.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 04/22/10 | SCHEDULED DISP |
| 09-13684 | MONTGOMERY COUNTY<br>JOHN P. DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 00011 | 0.00 CLAIMED PRIORITY<br>24,014.76 CLAIMED SECURED<br>**** EXPUNGED ****<br>24,014.76 TOTAL CLAIMED | 11/13/09<br>01/11/11 | DOCKET NUMBER: 2382 |
| 09-13689 | MOODY'S INVESTORS SERVICE<br>C/O SATTERLEE STEPHENS BURKE & BURKE LLP<br>ATTN: CHRISTOPHER R. BELMONTE, ESQ.<br>230 PARK AVENUE<br>NEW YORK, NY 10169 | 01066 | 12,788.20 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 04/23/10 | |
| 09-13684 | MORGAN FAMILY FOUNDATION<br>130 GLEN ST. UNIT 6<br>YELLOW SPRINGS, OH 45387 | 01657 | 75,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/27/10<br>11/16/10 | DOCKET NUMBER: 2067 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR: CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                                  CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13684 | MORGAN STANLEY ET AL<br>ATTN: JORGE IRAGORRI/ ANGELIN BASKARAN<br>1585 BROADWAY, 4TH FLOOR<br>NEW YORK, NY 10036 | 00560 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/21/10<br>03/30/11 | DOCKET NUMBER: 2673 |
| 09-13689 | MORRIS JAMES LLP<br>ATTENTION: BRETT D. FALLON<br>500 DELAWARE AVENUE<br>P.O. BOX 2306<br>WILMINGTON, DE 19899-2306 | 00298 | 20,868.38 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 03/22/10 | |
| 09-13684 | MORTGAGE BANKERS ASSOCIATIONS<br>ATTENTION: CHAYA ZAHN<br>1717 RHODE ISLAND AVE NW<br>WASHINGTON, DC 20036 | 00018 | 2,365.65 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 11/16/09 | |
| 09-13689 | MPF RESEARCH<br>C/O REALPAGE, INC<br>4000 INTERNATIONAL PKWY<br>CARROLLTON, TX 75007 | 00170 | 1,850.00 CLAIMED UNSECURED | 02/22/10 | |
| 09-13684 | MT. HAWLEY INSURANCE COMPANY<br>JAMES R. JORGENSEN, ASSISTANT GENERAL<br>COUNSEL<br>9025 N. LINDBERGH DR.<br>PEORIA, IL 61615 | 01691 | 1,016.82 CLAIMED UNSECURED | 07/23/10 | ** LATE FILED ** |
| 09-13689 | MUNN ROOFING CORP<br>3413 UNIONVILLE PIKE<br>HATFIELD, PA 19440 | 00021 | 360.00 SCHEDULED UNSECURED<br>360.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 11/19/09 | SCHEDULED DISP |
| 09-13689 | NATIONAL FIELD REPRESENTATIVES, INC.<br>PO BOX 1440<br>CLAREMONT, NH 03743 | 00054 | 69,520.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 11/30/09<br>10/18/11 | DOCKET NUMBER: 3894 |
| 09-13689 | NATIONAL FIELD REPRESENTATIVES, INC.<br>PO BOX 1440<br>CLAREMONT, NH 03743 | 00128 | 84,560.00 SCHEDULED UNSECURED<br>84,560.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 12/28/09<br>04/04/12 | Amends Claim 54<br>DOCKET NUMBER: 4443 |
| 09-13689 | NATIONS CONSTRUCTION MANAGEMENT INC<br>8990 HEMPSTEAD ROAD<br>SUITE 110<br>HOUSTON, TX 77008 | 00267 | 7,564.00 SCHEDULED UNSECURED<br>7,564.00 CLAIMED UNSECURED | 03/15/10 | SCHEDULED DISP |
| 09-13689 | NATIXIS FINANCIAL PRODUCTS INC.<br>ATTN: GENERAL COUNSEL<br>9 WEST 57TH STREET, 35TH FLOOR<br>NEW YORK, NY 10019 | 00733 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/22/10<br>08/18/11 | DOCKET NUMBER: 3503 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13684 | NEBRASKA DEPARTMENT OF REVENUE<br>ATTN: BANKRUPTCY UNIT<br>PO BOX 94818<br>LINCOLN, NE 68509-4818 | 01690 | 0.00 SCHEDULED PRIORITY<br>0.00 SCHEDULED UNSECURED<br>3,320.10 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/06/10<br>10/18/11 | DOCKET NUMBER: 3894 |
| 09-13726 | NESBITT, ANNE<br>2179 POND ROAD<br>BLOOMFIELD, NY 14469-9307 | 00334 | 131.00 SCHEDULED UNSECURED<br>131.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 04/02/10 | SCHEDULED DISP |
| 09-13689 | NEW HAVEN FOUR LLC<br>2319 WHITNEY AVE STE 1A<br>HAMDEN, CT 06518 | 00370 | 0.00 SCHEDULED UNSECURED<br>620,736.10 CLAIMED UNSECURED<br>465,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/09/10<br>08/16/11 | DOCKET NUMBER: 3474 |
| 09-13687 | NEW MARKETS COMMUNITY CAPITAL I, LLC<br>ATTN: JOSE VILLALOBOS<br>5400 EAST OLYMPIC BOULEVARD<br>SUITE 300<br>LOS ANGELES, CA 90022 | 00940 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>05/04/12 | DOCKET NUMBER: 4504 |
| 09-13689 | NEW MARKETS COMMUNITY CAPITAL I, LLC<br>ATTN: JOSE VILLALOBOS<br>5400 EAST OLYMPIC BOULEVARD<br>SUITE 300<br>LOS ANGELES, CA 90022 | 00941 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>05/04/12 | DOCKET NUMBER: 4504 |
| 09-13704 | NEW YORK COMMUNITY BANK<br>ATTN: ANTHONY LEWIS<br>615 MERRICK AVENUE<br>WESTBURY, NY 11590 | 01511 | 0.00 CLAIMED SECURED<br>**** WITHDRAWN **** | 04/23/10<br>08/15/12 | DOCKET NUMBER: 4642 |
| 09-13691 | NEW YORK COMMUNITY BANK<br>ATTN: ANTHONY LEWIS<br>615 MERRICK AVENUE<br>WESTBURY, NY 11590 | 01512 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/23/10<br>08/15/12 | DOCKET NUMBER: 4642 |
| 09-13723 | NEW YORK COMMUNITY BANK<br>ATTN: ANTHONY LEWIS<br>615 MERRICK AVENUE<br>WESTBURY, NY 11590 | 01513 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/23/10<br>08/15/12 | DOCKET NUMBER: 4642 |
| 09-13684 | NEW YORK STATE DEPARTMENT OF TAXATION<br>AND FINANCE - BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 00113 | 415.45 CLAIMED PRIORITY<br>5,886.68 CLAIMED UNSECURED<br>6,302.13 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/18/09<br>11/16/10 | Amends Claim 141<br>DOCKET NUMBER: 2067 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 09-13684 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE - BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 00141 | 264.94 CLAIMED PRIORITY 5,780.38 CLAIMED UNSECURED 6,045.32 TOTAL CLAIMED **** EXPUNGED **** | 11/03/09 11/16/10 | DOCKET NUMBER: 2067 |
| 09-13684 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE - BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 00424 | 120.37 CLAIMED PRIORITY 4,120.78 CLAIMED UNSECURED 4,241.15 TOTAL CLAIMED **** EXPUNGED **** | 04/09/10 11/16/11 | Amends Claims 113 and 141 DOCKET NUMBER: 4041 |
| 09-13689 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 01692 | 50.00 CLAIMED ADMINISTRATIVE **** WITHDRAWN **** | 07/28/10 06/01/11 | DOCKET NUMBER: 3035 |
| 09-13684 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 01744 | 117.21 CLAIMED PRIORITY 379.63 CLAIMED UNSECURED 496.84 TOTAL CLAIMED **** EXPUNGED **** | 05/31/11 11/16/11 | Amends Claim 424 DOCKET NUMBER: 4041 |
| 09-13689 | NEWBANKS PO BOX 1927 CARY, NC 27512 | 00986 | 4,800.00 SCHEDULED UNSECURED 4,800.00 CLAIMED UNSECURED 0.00 ALLOWED **** PAID **** | 04/22/10 | |
| 09-13684 | NEXTIRAONE LLC DBA BLACK BOX NETWORK SERVICES JODIE PHILHOWER-HIRNER 5101 SHADY OAK ROAD HOPKINS, MN 55343 | 00318 | 9,254.18 CLAIMED UNSECURED | 03/29/10 | |
| 09-13689 | NICHOLSON, NICHOLAS G. 1422 MAYFLOWER DRIVE MCLEAN, VA 22101 | 01724 | 50,000.00 CLAIMED PRIORITY 50,000.00 CLAIMED SECURED **** EXPUNGED **** 50,000.00 TOTAL CLAIMED | 01/27/11 10/18/11 | Claim out of balance DOCKET NUMBER: 3894 |
| 09-13691 | NORTHWESTERN MUTUAL LIFE INSURANCE COMPANY, THE C/O JUDY PERKINS 720 EAST WISCONSIN AVENUE MILWAUKEE, WI 53202 | 00554 | 11,230,000.00 CLAIMED UNSECURED **** WITHDRAWN **** | 04/21/10 11/28/11 | DOCKET NUMBER: 4087 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-13684 | OAKLAND COUNTY TREASURER<br>1200 N. TELEGRAPH ROAD<br>DEPARTMENT 479<br>PONTIAC, MI 48341 | 00004 | 0.00 CLAIMED PRIORITY<br>107,448.63 CLAIMED SECURED<br>174.27 ALLOWED SECURED<br>**** ALLOWED ****<br>107,448.63 TOTAL CLAIMED | 11/02/09<br>01/11/11 | DOCKET NUMBER: 2382 |
| 09-13684 | OFFICE SUPPORT SYSTEMS, INC<br>PO BOX 93552<br>LOS ANGELES, CA 90093 | 00116 | 1,862.74 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 12/28/09 | |
| 09-13684 | OFFICEMAX<br>ATTN: CREDIT<br>263 SHUMAN BLVD<br>NAPERVILLE, IL 60563-1255 | 00142 | 11,146.94 CLAIMED UNSECURED<br>11,147.00 ALLOWED UNSECURED<br>**** PAID **** | 11/03/09<br>01/11/11 | DOCKET NUMBER: 2383 |
| 09-13704 | OFFICETEAM DIV. OF ROBERT HALF INT'L<br>ATTN: KAREN LIMA<br>5720 STONERIDGE DRIVE, SUITE THREE<br>PLEASANTON, CA 94588 | 01659 | 648.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 04/22/10 | |
| 09-13684 | OHIO BUREAU OF WORKERS' COMPENSATION<br>LEGAL DIVISION BANKRUPTCY UNIT<br>PO BOX 15567<br>COLUMBUS, OH 43215-0567 | 00276 | 399.79 CLAIMED PRIORITY<br>0.00 ALLOWED<br>**** PAID **** | 03/12/10 | |
| 09-13726 | OHIO DEPARTMENT OF TAXATION<br>C/O REBECCA DAUM<br>30 EAST BROAD STREET<br>COLUMBUS, OH 43215 | 00068 | 107.14 CLAIMED PRIORITY<br>17.50 CLAIMED UNSECURED<br>124.64 TOTAL CLAIMED<br>0.00 ALLOWED<br>**** PAID **** | 12/04/09 | Supplemented by Claim 411 |
| 09-13689 | OHIO DEPARTMENT OF TAXATION<br>C/O REBECCA DAUM<br>30 EAST BROAD STREET<br>COLUMBUS, OH 43215 | 00069 | 5,388.00 CLAIMED PRIORITY<br>196.48 CLAIMED UNSECURED<br>5,584.48 TOTAL CLAIMED | 12/04/09<br>09/30/11 | SATISIFIED CLAIM<br>DOCKET NUMBER: 3824 |
| 09-13704 | OHIO DEPARTMENT OF TAXATION<br>C/O REBECCA DAUM<br>30 EAST BROAD STREET<br>COLUMBUS, OH 43215 | 00070 | 51.83 CLAIMED PRIORITY<br>10.00 CLAIMED UNSECURED<br>61.83 TOTAL CLAIMED<br>0.00 ALLOWED<br>**** PAID **** | 12/04/09 | |
| 09-13726 | OHIO DEPARTMENT OF TAXATION<br>CHARLES W. RHILINGER JR, EXEC ADMIN<br>OFFICE OF CHIEF COUNSEL<br>P.O. BOX 530<br>COLUMBUS, OH 43216-0530 | 00411 | 95,151.77 CLAIMED PRIORITY<br>11,880.00 CLAIMED UNSECURED<br>107,031.77 TOTAL CLAIMED<br>**** WITHDRAWN **** | 04/14/10<br>05/11/12 | Supplements Claim 68<br>DOCKET NUMBER: 4518 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 01/08/15

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13687 | OHIO DEPARTMENT OF TAXATION<br>CHARLES W. RHILINGER JR, EXEC ADMIN<br>OFFICE OF CHIEF COUNSEL<br>P.O. BOX 530<br>COLUMBUS, OH 43216-0530 | 00412 | 95,151.77 CLAIMED PRIORITY<br>11,880.00 CLAIMED UNSECURED<br>107,031.77 TOTAL CLAIMED<br>**** WITHDRAWN **** | 04/14/10<br>05/11/12 | DOCKET NUMBER: 4518 |
| 09-13684 | OHIO DEPT OF JOB & FAMILY SERVICES<br>LITIGATION UNIT<br>PO BOX 182404<br>COLUMBUS, OH 43218-2404 | 00939 | 965.86 CLAIMED PRIORITY<br>0.00 ALLOWED<br>**** PAID **** | 04/20/10 | |
| 09-13692 | OKLAHOMA TAX COMMISSION<br>BANKRUPTCY SECTION<br>GENERAL COUNSEL'S OFFICE<br>120 N. ROBINSON, SUITE 2000<br>OKLAHOMA CITY, OK 73102-7471 | 00081 | 7,883.53 CLAIMED SECURED<br>3,235.91 CLAIMED UNSECURED<br>11,119.44 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/08/09<br>11/16/10 | DOCKET NUMBER: 2067 |
| 09-13692 | OKLAHOMA TAX COMMISSION<br>BANKRUPTCY SECTION<br>GENERAL COUNSEL'S OFFICE<br>120 N. ROBINSON, SUITE 2000<br>OKLAHOMA CITY, OK 73102-7471 | 00084 | 7,883.53 CLAIMED SECURED<br>3,235.91 CLAIMED UNSECURED<br>11,119.44 TOTAL CLAIMED<br>0.00 ALLOWED<br>**** PAID **** | 12/14/09 | |
| 09-13689 | OKLAHOMA TAX COMMISSION<br>BANKRUPTCY SECTION<br>GENERAL COUNSEL'S OFFICE<br>120 N. ROBINSON, SUITE 2000<br>OKLAHOMA CITY, OK 73102-7471 | 00106 | 114.58 CLAIMED PRIORITY<br>10.48 CLAIMED UNSECURED<br>125.06 TOTAL CLAIMED<br>0.00 ALLOWED<br>**** PAID **** | 12/14/09 | |
| 09-13691 | OKLAHOMA TAX COMMISSION<br>BANKRUPTCY SECTION<br>GENERAL COUNSEL'S OFFICE<br>120 N. ROBINSON, SUITE 2000<br>OKLAHOMA CITY, OK 73102-7471 | 00107 | 100.00 CLAIMED PRIORITY<br>0.00 ALLOWED<br>**** PAID **** | 12/15/09 | |
| 09-13684 | OPEN SOLUTIONS INC.<br>C/O JULIE A. MANNING, ESQ.<br>SHIPMAN & GOODWIN LLP<br>ONE CONSTITUTION PLAZA<br>HARTFORD, CT 06103 | 01620 | 9,302.72 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 04/23/10 | |
| 09-13684 | OPSOURCE INC.<br>ATTN: BRYANT TOLLES<br>5201 GREAT AMERICA PARKWAY<br>SUITE 120<br>SANTA CLARA, CA 95054 | 00307 | 18,061.64 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 03/24/10 | |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR: CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-13689 | ORSETT/BASELINE L.L.C.<br>C/O POLI & BALL, P.L.C.<br>2999 N 44TH STREET, SUITE 500<br>PHOENIX, AZ 85018 | 01707 | 2,094,257.38 SCHEDULED UNSECURED<br>290,576.04 CLAIMED UNSECURED<br>188,997.81 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/06/10<br>08/12/11 | DOCKET NUMBER: 3451 |
| 09-13684 | OTR, THE STATE TEACHERS RETIREMENT BOARD<br>OF OHIO C/O LUCE FORWARD<br>ATTN: ALLAN LOW, ESQ. AND NHUNG LE, ESQ.<br>121 SPEAR STREET, SUITE 200<br>SAN FRANCISCO, CA 94105 | 00233 | 131,243.00 CLAIMED UNSECURED<br>131,243.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/08/10 | |
| 09-13684 | PAIAPPENDLET MEUNIER & LEBLANC LLP<br>3421 N. CAUSEWAY BLVD.<br>SUITE 701<br>METAIRIE, LA 70002 | 00403 | 4,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/12/10<br>10/18/11 | DOCKET NUMBER: 3893 |
| 09-13684 | PARKING COMPANY OF AMERICA<br>4011 COMMERCE<br>DALLAS, TX 75226 | 00115 | 2,346.67 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 12/28/09<br>05/10/11 | DOCKET NUMBER: 2911 |
| 09-13689 | PARNES, ARI<br>420 20TH ST N STE 2000<br>BIRMINGHAM, AL 35203-5201 | 01092 | 132,000,000.00 CLAIMED UNSECURED<br>5,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/23/10<br>12/08/12 | DOCKET NUMBER: 4829 |
| 09-13684 | PECO ENERGY COMPANY<br>ATTN: MICHAEL P. MURPHY, S222-1<br>2301 MARKET STREET<br>PHILADELPHIA, PA 19103 | 00085 | 74,842.96 CLAIMED UNSECURED<br>74,842.96 ALLOWED UNSECURED<br>**** ALLOWED **** | 12/14/09 | |
| 09-13687 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 00108 | 2,253.40 CLAIMED PRIORITY<br>140.00 CLAIMED UNSECURED<br>2,393.40 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/15/09<br>11/16/10 | DOCKET NUMBER: 2067 |
| 09-13691 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 00149 | 997.14 CLAIMED PRIORITY<br>68.00 CLAIMED UNSECURED<br>1,065.14 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/22/10<br>11/16/10 | DOCKET NUMBER: 2067 |
| 09-13687 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 00151 | 16,033.40 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>379.00 CLAIMED UNSECURED<br>16,412.40 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/22/10<br>03/14/11 | Amends Claim 108<br>DOCKET NUMBER: 2597 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13689 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 00154 | 535,157.39 CLAIMED PRIORITY<br>1,811,234.38 CLAIMED SECURED<br>5,398.00 CLAIMED UNSECURED<br>2,351,789.77 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/26/10<br>11/16/10 | DOCKET NUMBER: 2067 |
| 09-13692 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 00155 | 81,387.00 CLAIMED PRIORITY<br>1,258.00 CLAIMED UNSECURED<br>82,645.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 01/26/10<br>11/16/10 | DOCKET NUMBER: 2067 |
| 09-13684 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 00158 | 441.00 CLAIMED PRIORITY<br>34.00 CLAIMED UNSECURED<br>475.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 02/02/10<br>03/14/11 | DOCKET NUMBER: 2597 |
| 09-13684 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 00243 | 441.00 CLAIMED PRIORITY<br>34.00 CLAIMED UNSECURED<br>475.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/11/10<br>10/18/11 | DOCKET NUMBER: 3894 |
| 09-13689 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 00245 | 535,157.39 CLAIMED PRIORITY<br>1,811,234.38 CLAIMED SECURED<br>5,398.00 CLAIMED UNSECURED<br>2,351,789.77 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/11/10<br>11/16/10 | Asserts amending claim filed on 1/21/2010, Claim 1<br>DOCKET NUMBER: 2067 |
| 09-13692 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 00246 | 81,387.00 CLAIMED PRIORITY<br>1,258.00 CLAIMED UNSECURED<br>82,645.00 TOTAL CLAIMED<br>1,647.00 ALLOWED PRIORITY<br>839.00 ALLOWED UNSECURED<br>2,486.00 TOTAL ALLOWED<br>**** ALLOWED **** | 03/11/10<br>01/06/12 | DOCKET NUMBER: 4216 |
| 09-13691 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 00247 | 997.14 CLAIMED PRIORITY<br>68.00 CLAIMED UNSECURED<br>1,065.14 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/11/10<br>10/18/11 | DOCKET NUMBER: 3894 |
| 09-13687 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 00248 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/11/10<br>01/06/12 | Amends Claim 108<br>DOCKET NUMBER: 4213 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                              CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13687 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 00248 | 20.40 CLAIMED PRIORITY<br>20.40 ALLOWED PRIORITY<br>**** ALLOWED **** | 03/11/10<br>01/06/12 | Amends Claim 108<br>DOCKET NUMBER: 4213 |
| 09-13689 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 00306 | 1,535,157.39 CLAIMED PRIORITY<br>1,811,234.38 CLAIMED SECURED<br>5,398.00 CLAIMED UNSECURED<br>3,351,789.77 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/22/10<br>11/16/10 | Amends Claim 154<br>DOCKET NUMBER: 2067 |
| 09-13689 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 00320 | 1,338,411.22 CLAIMED PRIORITY<br>1,811,234.38 CLAIMED SECURED<br>219,600.13 CLAIMED UNSECURED<br>3,369,245.73 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/30/10<br>11/16/10 | Amends Claim 306<br>DOCKET NUMBER: 2067 |
| 09-13689 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 00321 | 1,535,157.39 CLAIMED PRIORITY<br>1,811,234.38 CLAIMED SECURED<br>5,398.00 CLAIMED UNSECURED<br>3,351,789.77 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/30/10<br>11/16/10 | DOCKET NUMBER: 2067 |
| 09-13689 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 00323 | 1,338,411.22 CLAIMED PRIORITY<br>1,811,234.38 CLAIMED SECURED<br>219,600.13 CLAIMED UNSECURED<br>3,369,245.73 TOTAL CLAIMED<br>**** EXPUNGED **** | 03/25/10<br>03/14/11 | Amends Claims 154, 245, 306 and 321<br>DOCKET NUMBER: 2597 |
| 09-13691 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 01678 | 648.14 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>34.00 CLAIMED UNSECURED<br>682.14 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/03/10<br>01/06/12 | Amends Claims 149 and 247<br>DOCKET NUMBER: 4213 |
| 09-13689 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 01696 | 1,338,411.22 CLAIMED PRIORITY<br>1,811,234.38 CLAIMED SECURED<br>218,600.13 CLAIMED UNSECURED<br>3,368,245.73 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/27/10<br>11/16/11 | Amends Claims 154, 245, 306, 321 and 323<br>DOCKET NUMBER: 4041 |
| 09-13684 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>P.O. BOX 280946<br>HARRISBURG, PA 17128-0946 | 01697 | 139,619.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>139,619.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/04/10<br>03/14/11 | Amends Claims 158 and 243<br>DOCKET NUMBER: 2597 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                           CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 10-10124 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>P.O. BOX 280946<br>HARRISBURG, PA 17128-0946 | 01699 | 1,400,089.66 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>593,063.36 CLAIMED UNSECURED<br>1,993,153.02 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/18/10<br>03/30/12 | Asserts to amend Claim filed on 10/12/2010<br>DOCKET NUMBER: 4427 |
| 09-13684 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>P.O. BOX 280946<br>HARRISBURG, PA 17128-0946 | 01700 | 139,619.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>139,619.00 TOTAL CLAIMED<br>944.00 ALLOWED PRIORITY<br>**** ALLOWED **** | 10/18/10<br>04/04/12 | Asserts to amend Claim filed on 1/29/2010 (Claim 1<br>DOCKET NUMBER: 4444 |
| 09-13689 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>P.O. BOX 280946<br>HARRISBURG, PA 17128-0946 | 01749 | 5,207,327.22 CLAIMED PRIORITY<br>1,811,234.38 CLAIMED SECURED<br>254,600.13 CLAIMED UNSECURED<br>7,273,161.73 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/24/11<br>11/16/11 | DOCKET NUMBER: 4041 |
| 09-13689 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>P.O. BOX 280946<br>HARRISBURG, PA 17128-0946 | 01756 | 5,207,327.22 CLAIMED PRIORITY<br>254,600.13 CLAIMED UNSECURED<br>5,461,927.35 TOTAL CLAIMED<br>550,000.00 ALLOWED PRIORITY<br>**** ALLOWED **** | 06/27/11<br>07/27/12 | DOCKET NUMBER: 4623 |
| 09-13689 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>P.O. BOX 280946<br>HARRISBURG, PA 17128-0946 | 01756 | 1,811,234.38 CLAIMED SECURED<br>1,113,500.00 ALLOWED SECURED<br>**** ALLOWED **** | 06/27/11<br>03/05/12 | DOCKET NUMBER: 4356 |
| 09-13691 | PEPSI BOTTLING GROUP<br>PO BOX 10<br>WINSTON-SALEM, NC 21702 | 00152 | 1,334.69 CLAIMED UNSECURED | 01/25/10 | |
| 09-13684 | PERMAL CONTRARIAN FUND I LTD.<br>JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE SUITE 425<br>GREENWICH, CT 06830 | 01208 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13683 | PERMAL CONTRARIAN FUND I LTD.<br>JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE SUITE 425<br>GREENWICH, CT 06830 | 01209 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------|------|------|------|------|
| 09-13687 | PERMAL CONTRARIAN FUND I LTD. JOSHUA TRUMP CONTRARIAN CAPITAL 411 W. PUTNAM AVE SUITE 425 GREENWICH, CT 06830 | 01210 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363 DOCKET NUMBER: 2597 |
| 09-13707 | PERMAL CONTRARIAN FUND I LTD. JOSHUA TRUMP CONTRARIAN CAPITAL 411 W. PUTNAM AVE SUITE 425 GREENWICH, CT 06830 | 01211 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363 DOCKET NUMBER: 2597 |
| 09-13689 | PERMAL CONTRARIAN FUND I LTD. JOSHUA TRUMP CONTRARIAN CAPITAL 411 W. PUTNAM AVE SUITE 425 GREENWICH, CT 06830 | 01212 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363 DOCKET NUMBER: 2597 |
| 09-13692 | PERMAL CONTRARIAN FUND I LTD. JOSHUA TRUMP CONTRARIAN CAPITAL 411 W. PUTNAM AVE SUITE 425 GREENWICH, CT 06830 | 01213 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363 DOCKET NUMBER: 2597 |
| 09-13696 | PERMAL CONTRARIAN FUND I LTD. JOSHUA TRUMP CONTRARIAN CAPITAL 411 W. PUTNAM AVE SUITE 425 GREENWICH, CT 06830 | 01214 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363 DOCKET NUMBER: 2597 |
| 09-13699 | PERMAL CONTRARIAN FUND I LTD. JOSHUA TRUMP CONTRARIAN CAPITAL 411 W. PUTNAM AVE SUITE 425 GREENWICH, CT 06830 | 01215 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363 DOCKET NUMBER: 2597 |
| 09-13701 | PERMAL CONTRARIAN FUND I LTD. JOSHUA TRUMP CONTRARIAN CAPITAL 411 W. PUTNAM AVE SUITE 425 GREENWICH, CT 06830 | 01216 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363 DOCKET NUMBER: 2597 |
| 09-13704 | PERMAL CONTRARIAN FUND I LTD. JOSHUA TRUMP CONTRARIAN CAPITAL 411 W. PUTNAM AVE SUITE 425 GREENWICH, CT 06830 | 01217 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363 DOCKET NUMBER: 2597 |

CLAIMS REGISTER AS OF 01/08/15

PAGE:    123

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR: CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                          CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 10-10124 | PERMAL CONTRARIAN FUND I LTD.<br>JOSHUA TRUMP<br>CONTRARIAN CAPITAL<br>411 W. PUTNAM AVE SUITE 425<br>GREENWICH, CT 06830 | 01218 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 10-10124 | PERMAL YORK LTD.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00828 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13684 | PERMAL YORK LTD.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00916 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13683 | PERMAL YORK LTD.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00917 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13707 | PERMAL YORK LTD.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00918 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13687 | PERMAL YORK LTD.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00919 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13689 | PERMAL YORK LTD.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00920 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13692 | PERMAL YORK LTD.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00921 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13696 | PERMAL YORK LTD.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00922 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |

CLAIMS REGISTER AS OF 01/08/15

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                               CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-13699 | PERMAL YORK LTD.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00923 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13701 | PERMAL YORK LTD.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00924 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13704 | PERMAL YORK LTD.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00925 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 10-10124 | PERRY PARTNERS INTERNATIONAL, INC.<br>C/O PERRY CAPITAL, LLC<br>767 FIFTH AVENUE, 19TH FLOOR<br>NEW YORK, NY 10153 | 01154 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOF OF CLAIM 1363<br>DOCKET NUMBER: 2597 |
| 09-13704 | PERRY PARTNERS INTERNATIONAL, INC.<br>C/O PERRY CAPITAL, LLC<br>767 FIFTH AVENUE, 19TH FLOOR<br>NEW YORK, NY 10153 | 01155 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOF OF CLAIM 1363<br>DOCKET NUMBER: 2597 |
| 09-13701 | PERRY PARTNERS INTERNATIONAL, INC.<br>C/O PERRY CAPITAL, LLC<br>767 FIFTH AVENUE, 19TH FLOOR<br>NEW YORK, NY 10153 | 01156 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOF OF CLAIM 1363<br>DOCKET NUMBER: 2597 |
| 09-13699 | PERRY PARTNERS INTERNATIONAL, INC.<br>C/O PERRY CAPITAL, LLC<br>767 FIFTH AVENUE, 19TH FLOOR<br>NEW YORK, NY 10153 | 01157 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOF OF CLAIM 1363<br>DOCKET NUMBER: 2597 |
| 09-13696 | PERRY PARTNERS INTERNATIONAL, INC.<br>C/O PERRY CAPITAL, LLC<br>767 FIFTH AVENUE, 19TH FLOOR<br>NEW YORK, NY 10153 | 01158 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOF OF CLAIM 1363<br>DOCKET NUMBER: 2597 |
| 09-13692 | PERRY PARTNERS INTERNATIONAL, INC.<br>C/O PERRY CAPITAL, LLC<br>767 FIFTH AVENUE, 19TH FLOOR<br>NEW YORK, NY 10153 | 01159 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOF OF CLAIM 1363<br>DOCKET NUMBER: 2597 |
| 09-13689 | PERRY PARTNERS INTERNATIONAL, INC.<br>C/O PERRY CAPITAL, LLC<br>767 FIFTH AVENUE, 19TH FLOOR<br>NEW YORK, NY 10153 | 01160 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOF OF CLAIM 1363<br>DOCKET NUMBER: 2597 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13687 | PERRY PARTNERS INTERNATIONAL, INC.<br>C/O PERRY CAPITAL, LLC<br>767 FIFTH AVENUE, 19TH FLOOR<br>NEW YORK, NY 10153 | 01161 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOF OF CLAIM 1363<br>DOCKET NUMBER: 2597 |
| 09-13707 | PERRY PARTNERS INTERNATIONAL, INC.<br>C/O PERRY CAPITAL, LLC<br>767 FIFTH AVENUE, 19TH FLOOR<br>NEW YORK, NY 10153 | 01162 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOF OF CLAIM 1363<br>DOCKET NUMBER: 2597 |
| 09-13683 | PERRY PARTNERS INTERNATIONAL, INC.<br>C/O PERRY CAPITAL, LLC<br>767 FIFTH AVENUE, 19TH FLOOR<br>NEW YORK, NY 10153 | 01163 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOF OF CLAIM 1363<br>DOCKET NUMBER: 2597 |
| 09-13684 | PERRY PARTNERS INTERNATIONAL, INC.<br>C/O PERRY CAPITAL, LLC<br>767 FIFTH AVENUE, 19TH FLOOR<br>NEW YORK, NY 10153 | 01164 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOF OF CLAIM 1363<br>DOCKET NUMBER: 2597 |
| 09-13684 | PERRY PARTNERS, L.P.<br>C/O PERRY CAPITAL LLC<br>767 FIFTH AVENUE, 19TH FL<br>NEW YORK, NY 10153 | 01437 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOF OF CLAIM 1363<br>DOCKET NUMBER: 2597 |
| 09-13683 | PERRY PARTNERS, L.P.<br>C/O PERRY CAPITAL LLC<br>767 FIFTH AVENUE, 19TH FL<br>NEW YORK, NY 10153 | 01438 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOF OF CLAIM 1363<br>DOCKET NUMBER: 2597 |
| 09-13707 | PERRY PARTNERS, L.P.<br>C/O PERRY CAPITAL LLC<br>767 FIFTH AVENUE, 19TH FL<br>NEW YORK, NY 10153 | 01439 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOF OF CLAIM 1363<br>DOCKET NUMBER: 2597 |
| 09-13687 | PERRY PARTNERS, L.P.<br>C/O PERRY CAPITAL LLC<br>767 FIFTH AVENUE, 19TH FL<br>NEW YORK, NY 10153 | 01440 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOF OF CLAIM 1363<br>DOCKET NUMBER: 2597 |
| 09-13689 | PERRY PARTNERS, L.P.<br>C/O PERRY CAPITAL LLC<br>767 FIFTH AVENUE, 19TH FL<br>NEW YORK, NY 10153 | 01441 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOF OF CLAIM 1363<br>DOCKET NUMBER: 2597 |
| 09-13692 | PERRY PARTNERS, L.P.<br>C/O PERRY CAPITAL LLC<br>767 FIFTH AVENUE, 19TH FL<br>NEW YORK, NY 10153 | 01442 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOF OF CLAIM 1363<br>DOCKET NUMBER: 2597 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                                      CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13696 | PERRY PARTNERS, L.P.<br>C/O PERRY CAPITAL LLC<br>767 FIFTH AVENUE, 19TH FL<br>NEW YORK, NY 10153 | 01443 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOF OF CLAIM 1363<br>DOCKET NUMBER: 2597 |
| 09-13699 | PERRY PARTNERS, L.P.<br>C/O PERRY CAPITAL LLC<br>767 FIFTH AVENUE, 19TH FL<br>NEW YORK, NY 10153 | 01444 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOF OF CLAIM 1363<br>DOCKET NUMBER: 2597 |
| 09-13701 | PERRY PARTNERS, L.P.<br>C/O PERRY CAPITAL LLC<br>767 FIFTH AVENUE, 19TH FL<br>NEW YORK, NY 10153 | 01445 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOF OF CLAIM 1363<br>DOCKET NUMBER: 2597 |
| 09-13704 | PERRY PARTNERS, L.P.<br>C/O PERRY CAPITAL LLC<br>767 FIFTH AVENUE, 19TH FL<br>NEW YORK, NY 10153 | 01446 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOF OF CLAIM 1363<br>DOCKET NUMBER: 2597 |
| 10-10124 | PERRY PARTNERS, L.P.<br>C/O PERRY CAPITAL LLC<br>767 FIFTH AVENUE, 19TH FL<br>NEW YORK, NY 10153 | 01447 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOF OF CLAIM 1363<br>DOCKET NUMBER: 2597 |
| 09-13689 | PETER F REILLY STORAGE INC<br>PO BOX 401 A<br>NEW YORK, NY 10024-5001 | 00735 | 1,100.00 SCHEDULED UNSECURED<br>1,100.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 04/22/10 | |
| 09-13684 | PFE GROUP, THE<br>C/O PFE GROUP, INC.<br>ATTN: MARGARET MALL<br>144 TURNPIKE RD. SUITE 360<br>SOUTHBORO, MA 01772 | 00166 | 12,528.39 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 02/22/10 | |
| 09-13684 | PFE GROUP, THE<br>C/O PFE GROUP, INC.<br>ATTN: MARGARET MALL<br>144 TURNPIKE RD. SUITE 360<br>SOUTHBORO, MA 01772 | 00167 | 520.00 SCHEDULED UNSECURED<br>520.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 02/22/10 | SCHEDULED DISP |
| 09-13684 | PGP VALUATION, INC.<br>5796 ARMADA DRIVE, SUITE 210<br>CARLSBAD, CA 92008 | 00079 | 3,500.00 CLAIMED UNSECURED | 12/07/09 | SATISIFIED CLAIM |

CLAIMS REGISTER AS OF 01/08/15

PAGE:    127

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13684 | PHILIP ROSENAU CO.<br>750 JACKSONVILLE RD<br>WARMINSTER, PA 18974 | 00044 | 3,118.67 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 12/02/09 | |
| 09-13689 | PHOENIX COMMUNITY DEVELOPMENT AND<br>INVESTMENT CORP C/O MADELEINE C. WANSLEE<br>GUST ROSENFELD PLC<br>201 E. WASHINGTON ST., SUITE 800<br>PHOENIX, AZ 85004-2327 | 01091 | 44,561.29 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/23/10<br>02/12/13 | DOCKET NUMBER: 4963 |
| 09-13684 | PINNACLE DATA SYSTEMS LLC<br>BIRMINGHAM PLANT<br>350 AUTOMATION WAY<br>BIRMINGHAM, GA 35210 | 00223 | 4,306.91 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/08/10<br>10/18/11 | DOCKET NUMBER: 3893 |
| 09-13684 | PITNEY BOWES GLOBAL FINANCIAL SERVICES<br>PITNEY BOWES INC.<br>ATTN: RECOVERY DEPT.<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 00159 | 7,006.04 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 02/02/10 | |
| 09-13684 | PITNEY BOWES GLOBAL FINANCIAL SERVICES<br>PITNEY BOWES INC.<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484 | 00938 | 4,420.51 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 04/19/10<br>05/10/11 | DOCKET NUMBER: 2911 |
| 09-13689 | PITNEY BOWES GLOBAL FINANCIAL SERVICES<br>PITNEY BOWES INC.<br>ATTN: RECOVERY DEPT.<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 01030 | 106,099.67 CLAIMED UNSECURED<br>106,099.67 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/22/10 | |
| 09-13684 | PITNEY BOWES GLOBAL FINANCIAL SERVICES<br>PITNEY BOWES INC.<br>ATTN: RECOVERY DEPT.<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 01711 | 1,005.32 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 12/29/10<br>05/10/11 | DOCKET NUMBER: 2911 |
| 09-13684 | PITNEY BOWES GLOBAL FINANCIAL SERVICES<br>PITNEY BOWES INC.<br>ATTN: RECOVERY DEPT.<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 01712 | 10,029.82 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 12/29/10 | ** LATE FILED ** |
| 09-13684 | PRAIRIE ENTERPRISES, LTD<br>C/O JOSEPH C. WINNER<br>MCFADDEN, WINNER, SAVAGE & SEGERMAN<br>175 S. THIRD ST., SUITE 350<br>COLUMBUS, OH 43215-5188 | 01001 | 3,941,601.67 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>07/31/14 | DOCKET NUMBER: 5641 |

CLAIMS REGISTER AS OF 01/08/15

PAGE:    128

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                                         CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-13691 | PRAIRIE ENTERPRISES, LTD.<br>C/O MCFADDEN, WINNER, SAVAGE & SEGERMAN<br>ATTN: JOSEPH C. WINNER<br>175 S. THIRD ST., SUITE 350<br>COLUMBUS, OH 43215-5188 | 01002 | 3,941,601.67 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>07/31/14 | DOCKET NUMBER: 5641 |
| 09-13687 | PRAIRIE ENTERPRISES, LTD.<br>C/O MCFADDEN, WINNER, SAVAGE & SEGERMAN<br>ATTN: JOSEPH C. WINNER<br>175 S. THIRD ST., SUITE 350<br>COLUMBUS, OH 43215-5188 | 01003 | 3,941,601.67 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>09/29/11 | DOCKET NUMBER: 3813 |
| 09-13684 | PRECISIONIR INC<br>601 MOOREFIELD PARK DRIVE<br>RICHMOND, VA 23236 | 00145 | 9,971.06 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/25/10<br>10/18/11 | DOCKET NUMBER: 3894 |
| 09-13689 | PRECISIONIR INC<br>LOCKBOX 7391<br>PO BOX 8500<br>PHILADELPHIA, PA 19178-7391 | 00231 | 3,678.93 SCHEDULED UNSECURED<br>9,971.06 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/10/10<br>10/18/11 | DOCKET NUMBER: 3894 |
| 09-13689 | PRECISIONIR INC<br>LOCKBOX 7391<br>PO BOX 8500<br>PHILADELPHIA, PA 19178-7391 | 01717 | 9,964.66 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 01/18/11 | Amends Claim 231 |
| 09-13689 | PRICE, RICHARD K.<br>6004 GROVE DRIVE<br>ALEXANDRIA, VA 22307 | 01716 | 75,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 01/18/11<br>10/18/11 | DOCKET NUMBER: 3894 |
| 09-13684 | PRICEWATERHOUSECOOPERS LLP<br>ATTN: ANDREA CLARK SMITH<br>225 S SIXTH ST STE 1400<br>MINNEAPOLIS, MN 55402 | 00110 | 2,077.11 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 12/22/09 | |
| 09-13684 | PRICEWATERHOUSECOOPERS LLP<br>ATTN: ANDREA CLARK SMITH<br>225 SOUTH SIXTH STREET, SUITE 1400<br>MINNEAPOLIS, MN 55402 | 01771 | 11,660.78 CLAIMED ADMINISTRATIVE<br>11,661.00 ALLOWED UNSECURED<br>**** PAID **** | 10/31/11 | |
| 09-13684 | PRICEWATERHOUSECOOPERS, LLP<br>ATTN: ANDREA CLARK SMITH<br>225 SOUTH SIXTH STREET, STE 1400<br>MINNEAPOLIS, MN 55402 | 01775 | 11,660.78 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 11/04/11<br>10/04/12 | DOCKET NUMBER: 4718 |
| 09-13684 | PROMONTORY FINANCIAL GROUP, LLC<br>801 17TH ST NW #1100<br>WASHINGTON, DC 20006-3912 | 00037 | 56,612.90 CLAIMED SECURED | 11/23/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR: CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD, HORSHAM, PA 19044                            CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13684 | PS WEBWORKS, INC<br>ATTN: P. SCHIPPNICK<br>477 RIVERWOOD LANE<br>PHOENIXVILLE, PA 19460 | 00332 | 10,228.75 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 04/02/10 | |
| 09-13684 | QWEST COMMUNICATIONS COMPANY, LLC<br>ATTN: JANE FREY<br>1801 CALIFORNIA ST. RM 900<br>DENVER, CO 80202-2658 | 00007 | 5,542.01 CLAIMED UNSECURED | 11/12/09 | SATISFIED CLAIM |
| 09-13684 | QWEST CORPORATION<br>ATTN: JANE FREY<br>1801 CALIFORNA ST RM 900<br>DENVER, CO 80202-2658 | 00008 | 6,338.75 CLAIMED UNSECURED | 11/12/09 | SATISFIED CLAIM |
| 09-13684 | R.I. DIVISION OF TAXATION<br>ONE CAPITOL HILL<br>PROVIDENCE, RI 02908 | 00131 | 1,000.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 12/28/09<br>12/07/10 | DOCKET NUMBER: 2141 |
| 09-13726 | RANCOURT, JAMES<br>5167 BARNESS COURT<br>DOYLESTOWN, PA 18902-6241 | 00226 | 65.00 SCHEDULED UNSECURED<br>65.00 CLAIMED UNSECURED<br>65.00 ALLOWED UNSECURED<br>**** PAID **** | 03/08/10 | |
| 09-13684 | REALPOINT LLC<br>410 HORSHAM ROAD, SUITE A<br>HORSHAM, PA 19044 | 00171 | 12,632.89 CLAIMED UNSECURED<br>12,633.00 ALLOWED UNSECURED<br>**** PAID **** | 02/24/10 | |
| 09-13689 | REED SMITH LLP<br>2500 ONE LIBERTY PLACE<br>1650 MARKET STREET<br>PHILADELPHIA, PA 19103 | 01621 | 8,130.50 SCHEDULED UNSECURED<br>12,685.75 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 04/23/10 | |
| 09-13684 | REINLEIN, KARL<br>7 DOUBLETREE LANE<br>ST LOUIS, MO 63131 | 00297 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/22/10<br>10/18/11 | DOCKET NUMBER: 3894 |
| 09-13689 | REINLEIN, KARL H<br>7 DOUBLETREE LANE<br>ST LOUIS, MO 63131 | 00296 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/22/10<br>11/16/10 | DOCKET NUMBER: 2067 |
| 09-13689 | REIS SERVICES LLC<br>530 FIFTH AVENUE<br>5TH FLOOR<br>NEW YORK, NY 10036 | 00249 | 164,850.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/11/10<br>10/18/11 | DOCKET NUMBER: 3894 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR: CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD, HORSHAM, PA 19044                                               CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-13689 | REIS SERVICES LLC<br>530 FIFTH AVENUE<br>5TH FLOOR<br>NEW YORK, NY 10036 | 01708 | 164,850.00 SCHEDULED UNSECURED<br>96,011.54 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 12/23/10 | Amends Claim 249 |
| 09-13689 | ROULEAU, RANDY J<br>149 PARTRIDGE ROAD<br>BERLIN, VT 05641-2338 | 00033 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 11/13/09<br>02/04/13 | DOCKET NUMBER: 4908 |
| 09-13684 | ROYAL BANK OF SCOTLAND PLC, THE<br>ATTN: MICHAEL FABIANO, BRIAN GELDERT<br>600 WASHINGTON BLVD.<br>STAMFORD, CT 06901 | 01007 | 39,489,376.39 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | Claims relating to the Bridge Loan Facility<br>DOCKET NUMBER: 2597 |
| 09-13684 | ROYAL BANK OF SCOTLAND PLC, THE<br>ATTN: MICHAEL FABIANO, BRIAN GELDERT<br>600 WASHINGTON BLVD.<br>STAMFORD, CT 06901 | 01007 | 440,400,001.19 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | Claims relating to the Senior Credit Facility<br>DOCKET NUMBER: 2597 |
| 09-13684 | ROYAL BANK OF SCOTLAND PLC, THE<br>ATTN: MICHAEL FABIANO, BRIAN GELDERT<br>600 WASHINGTON BLVD.<br>STAMFORD, CT 06901 | 01007 | 173,363,539.23 CLAIMED SECURED | 04/22/10 | CLAIMED UNLIQ<br>SATISFIED CLAIM; Claims relating to the Term Facil |
| 09-13684 | ROYAL BANK OF SCOTLAND PLC, THE<br>ATTN: MICHAEL FABIANO, BRIAN GELDERT<br>600 WASHINGTON BLVD.<br>STAMFORD, CT 06901 | 01007 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/22/10<br>07/12/13 | Claims relating to the Financial Swap<br>DOCKET NUMBER: 5272 |
| 09-13684 | ROYAL BANK OF SCOTLAND PLC, THE<br>ATTN: MICHAEL FABIANO, BRIAN GELDERT<br>600 WASHINGTON BLVD.<br>STAMFORD, CT 06901 | 01007 | 242,278.78 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>12/14/11 | Claims for Additional Amounts<br>DOCKET NUMBER: 4142 |
| 09-13684 | ROYAL CUP, INC.<br>TOM JORDAN<br>PO BOX 170971<br>BIRMINGHAM, AL 35217-0971 | 00053 | 284.66 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 11/25/09 | |
| 09-13689 | RS ANALYTICS INC<br>2215 ARCH ST APT 511<br>PHILADELPHIA, PA 19103-1324 | 00285 | 3,625.00 SCHEDULED UNSECURED<br>3,250.00 CLAIMED ADMINISTRATIVE<br>375.00 CLAIMED UNSECURED<br>3,625.00 TOTAL CLAIMED<br>0.00 ALLOWED<br>**** PAID **** | 03/22/10 | |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:   CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13684 | S.C. DEPARTMENT OF REVENUE<br>P.O. BOX 12265<br>COLUMBIA, SC 29211 | 01776 | 551.58 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED PRIORITY<br>6,651.04 CLAIMED UNSECURED<br>7,202.62 TOTAL CLAIMED<br>**** EXPUNGED **** | 12/27/11<br>10/04/12 | DOCKET NUMBER: 4718 |
| 09-13687 | SANDS, CRAIG J<br>4740 E OXFORD AVE<br>ENGLEWOOD, CO 80113 | 00437 | 753.06 CLAIMED UNSECURED | 04/19/10 | |
| 09-13684 | SBC GLOBAL SERVICES, INC.<br>C/O JAMES GRUDUS, ESQ.<br>AT&T SERVICES, INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | 00006 | 19,365.98 CLAIMED UNSECURED | 11/04/09 | |
| 09-13726 | SCHUFF, DONALD & SHIRLEY<br>23 CYRUS WAY<br>BROCKPORT, NY 14420-1563 | 00413 | 116.00 SCHEDULED UNSECURED<br>116.00 CLAIMED UNSECURED | 04/15/10 | |
| 09-13689 | SEAPORT GROUP LLC<br>TRANSFEROR: KELLEY DRYE & WARREN LLP<br>ATTN: SCOTT FRIEDBERG<br>360 MADISON AVENUE, 22ND FLOOR<br>NEW YORK, NY 10017 | 00146 | 132,953.86 CLAIMED UNSECURED<br>132,953.86 ALLOWED UNSECURED<br>**** ALLOWED **** | 01/26/10 | |
| 09-13684 | SELF MAPLES & COPELAND PC<br>PO BOX 570<br>ONEONTA, AL 35121 | 00280 | 500.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 03/18/10 | |
| 09-13689 | SHARED TECHNOLOGIES INC<br>2425 GATEWAY DR<br>IRVING, TX 75063-2753 | 01723 | 13,195.17 SCHEDULED UNSECURED<br>13,791.84 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 01/26/11 | |
| 09-13726 | SHARMA, PIUSH, M.D.<br>3 DAVINCI DRIVE<br>ROCHESTER, NY 14624 | 00253 | 208.00 SCHEDULED UNSECURED<br>208.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 03/12/10 | |
| 09-13684 | SHEPHERD CONSULTING SERVICES<br>SHELIA SHEPHERD<br>1250 JENSEN PARK DRIVE<br>NEW ALBANY, OH 43054 | 00019 | 24,026.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 11/17/09 | |
| 09-13689 | SHRED IT NORTH LOS ANGELES INC<br>8600 TAMARACK AVE<br>SUN VALLEY, CA 91352 | 00272 | 105.00 SCHEDULED UNSECURED<br>105.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 03/15/10 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-13689 | SIERRA LIQUIDITY FUND, LLC<br>TRANSFEROR: INTERIOR MAINTENANCE COMPANY<br>19772 MACARTHUR BLVD., SUITE 200<br>IRVINE, CA 92612 | 00250 | 475.00 SCHEDULED UNSECURED<br>475.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/11/10<br>10/18/11 | DOCKET NUMBER: 3894 |
| 09-13684 | SIERRA LIQUIDITY FUND, LLC<br>TRANSFEROR: ARAMARK REFRESHMENT SERVICES<br>19772 MACARTHUR BLVD., SUITE 200<br>IRVINE, CA 92612 | 01681 | 1,103.67 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>1,103.67 TOTAL CLAIMED | 05/10/10<br>10/18/11 | DOCKET NUMBER: 3894 |
| 09-13689 | SIERRA LIQUIDITY FUND, LLC<br>TRANSFEROR: INTERIOR MAINTENANCE COMPANY<br>19772 MACARTHUR BLVD., SUITE 200<br>IRVINE, CA 92612 | 01721 | 475.00 CLAIMED UNSECURED<br>475.00 ALLOWED UNSECURED<br>**** PAID **** | 01/21/11 | |
| 09-13684 | SITUS REAL LP<br>4665 SOUTHWEST FREEWAY<br>HOUSTON, TX 77027 | 01368 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>04/04/12 | DOCKET NUMBER: 4453 |
| 09-13684 | SOLIUM CAPITAL LLC<br>2000 TOWN CTR STE 1170<br>SOUTHFIELD, MI 48075-1259 | 00183 | 1,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/01/10<br>10/18/11 | DOCKET NUMBER: 3894 |
| 09-13684 | SOLIUM CAPITAL LLC<br>2000 TOWN CTR STE 1170<br>SOUTHFIELD, MI 48075-1259 | 00184 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/01/10<br>10/18/11 | DOCKET NUMBER: 3894 |
| 09-13684 | SOLOMON EDWARDS GROUP,LLC<br>1255 DRUMMERS LANE #200<br>WAYNE, PA 19087 | 01686 | 2,687.52 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/26/10<br>11/16/11 | DOCKET NUMBER: 4041 |
| 09-13684 | SONAR CREDIT PARTNERS, LLC<br>TRANSFEROR: RE YOST & ASSOC, INC. DBA<br>EXECU-LAWN; ATTN: MICHAEL GOLDBERG<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504 | 00016 | 5,922.45 CLAIMED UNSECURED<br>5,922.00 ALLOWED UNSECURED<br>**** PAID **** | 11/13/09<br>10/18/11 | DOCKET NUMBER: 3894 |
| 09-13684 | SONAR CREDIT PARTNERS, LLC<br>TRANSFEROR: JADCO ENTERPRISES DBA<br>STERLING LIMOUSINE;ATTN MICHAEL GOLDBERG<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504 | 00067 | 3,404.43 CLAIMED UNSECURED | 12/03/09 | |
| 09-13684 | SONAR CREDIT PARTNERS, LLC<br>TRANSFEROR: NEWMARK & COMPANY REAL ESTAT<br>ESTATE, DBA NEWMARK KNIGHT FRANK; ATTN:<br>M GOLDBERG; 200 BUSINESS PARK DR STE 201<br>ARMONK, NY 10504 | 00129 | 15,000.00 CLAIMED UNSECURED<br>15,000.00 ALLOWED UNSECURED<br>**** PAID **** | 12/28/09 | |

CLAIMS REGISTER AS OF 01/08/15

PAGE:    133

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                          CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13684 | SONAR CREDIT PARTNERS, LLC<br>TRANSFEROR: RCG INFORMATION TECHNOLOGY<br>INC., ATTN: MICHAEL GOLDBERG<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504 | 00148 | 12,042.80 CLAIMED UNSECURED<br>12,043.00 ALLOWED UNSECURED<br>**** PAID **** | 01/28/10 | |
| 09-13689 | SPEER MECHANICAL<br>PO BOX 931307<br>CLEVELAND, OH 44193 | 00287 | 1,625.00 SCHEDULED UNSECURED<br>1,625.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 03/22/10 | SCHEDULED DISP |
| 09-13689 | SPEER MECHANICAL<br>PO BOX 931307<br>CLEVELAND, OH 44193 | 00288 | 270.30 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 03/22/10 | |
| 09-13689 | SPEER MECHANICAL<br>PO BOX 931307<br>CLEVELAND, OH 44193 | 00289 | 202.94 SCHEDULED UNSECURED<br>202.94 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 03/22/10 | |
| 09-13689 | SPEER MECHANICAL<br>PO BOX 931307<br>CLEVELAND, OH 44193 | 00290 | 500.55 SCHEDULED UNSECURED<br>500.55 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 03/22/10 | SCHEDULED DISP |
| 09-13684 | ST LOUIS CO., COLLECTOR OF REVENUE<br>41 S CENTRAL AVENUE<br>CLAYTON, MO 63105 | 00031 | 2,051.18 CLAIMED PRIORITY | 11/16/09 | SATISFIED CLAIM |
| 09-13684 | STANDARD FIRE INSURANCE COMPANY, THE<br>ONE TOWER SQUARE<br>HARTFORD, CT 06183 | 00428 | 3,107,625.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/19/10<br>11/16/10 | DOCKET NUMBER: 2067 |
| 09-13689 | STAPLES, INC<br>1 ENVIRONMENTAL WAY<br>BROOMFIELD, CO 80021-3415 | 00114 | 15,577.73 SCHEDULED UNSECURED<br>16,371.56 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 12/21/09 | |
| 09-13689 | STATE BOARD OF EQUALIZATION<br>SPECIAL OPERATIONS BRANCH, MIC:55<br>PO BOX 942879<br>SACRAMENTO, CA 94279-0055 | 00442 | 6,377.83 CLAIMED PRIORITY<br>**** EXPUNGED **** | 04/20/10<br>10/18/11 | DOCKET NUMBER: 3894 |
| 09-13689 | STATE BOARD OF EQUALIZATION<br>SPECIAL OPERATIONS BRANCH, MIC:55<br>PO BOX 942879<br>SACRAMENTO, CA 94279-0055 | 01689 | 1,713.18 CLAIMED PRIORITY<br>0.00 ALLOWED<br>**** PAID **** | 06/16/10 | Amends Claim 442 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                              CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13687 | STATE OF FLORIDA - DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>POST OFFICE BOX 6668<br>TALLAHASSEE, FL 32314-6668 | 00039 | 114.88 CLAIMED PRIORITY<br>50.00 CLAIMED UNSECURED<br>164.88 TOTAL CLAIMED<br>0.00 ALLOWED<br>**** PAID **** | 11/23/09 | |
| 09-13687 | STATE OF HAWAII DEPARTMENT OF TAXATION<br>ATTN: BANKRUPTCY UNIT<br>PO BOX 259<br>HONOLULU, HI 96809 | 01770 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/24/11<br>10/15/12 | Amends Claim 1684<br>DOCKET NUMBER: 4728 |
| 09-13687 | STATE OF HAWAII, DEPARTMENT OF TAXATION<br>HAWAII STATE TAX COLLECTOR<br>ATTN: BANKRUPTCY UNIT<br>PO BOX 259<br>HONOLULU, HI 96809 | 01684 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 05/13/10<br>10/25/11 | DOCKET NUMBER: 3928 |
| 09-13689 | STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>BILL SCHUETTE, ATTORNEY GENERAL<br>HEATHER L DONALD, ASSISTANT AG<br>3030 W GRAND BLVD - CADILLAC PL # 10-200<br>DETROIT, MI 48202 | 01762 | 718.13 CLAIMED UNSECURED | 07/11/11 | SATISIFIED CLAIM; Amends Claim 242 |
| 09-13689 | STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>MICHAEL A. COX, ATTORNEY GENERAL<br>JULIUS O CURLING, ASSISTANT<br>3030 W GRAND BLVD - CADILLA PL # 10-200<br>DETROIT, MI 48202 | 01765 | 148,141.52 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 09/07/11<br>10/17/11 | DOCKET NUMBER: 3885 |
| 09-13689 | STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>BILL SCHUETTE, ATTORNEY GENERAL<br>HEATHER L. DONALD, ASSISTANT<br>3030 W GRAND BLVD - CADILLA PL # 10-200<br>DETROIT, MI 48202 | 01773 | 148,141.52 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 09/07/11 | |
| 09-13689 | STATE OF MICHIGAN DEPT OF TREASURY<br>ATTN: JULIUS O CURLING<br>CADILLAC PLACE, STE. 10-200<br>3030 W. GRAND BLVD.<br>DETROIT, MI 48202 | 00102 | 41,008.24 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/18/09<br>11/16/10 | DOCKET NUMBER: 2067 |
| 09-13689 | STATE OF MICHIGAN DEPT OF TREASURY<br>ATTN: JULIUS O CURLING<br>CADILLAC PLACE, STE. 10-200<br>3030 W. GRAND BLVD.<br>DETROIT, MI 48202 | 00103 | 108,882.87 CLAIMED PRIORITY<br>**** EXPUNGED **** | 12/18/09<br>11/16/10 | DOCKET NUMBER: 2067 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR: CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                                  CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 09-13689 | STATE OF MICHIGAN DEPT OF TREASURY<br>ATTN: JULIUS O CURLING<br>CADILLAC PLACE, STE 10-200<br>3030 W. GRAND BLVD.<br>DETROIT, MI 48202 | 00120 | 5,708.46 CLAIMED PRIORITY<br>**** EXPUNGED **** | 01/04/10<br>11/16/10 | Amends Claim 103<br>DOCKET NUMBER: 2067 |
| 09-13689 | STATE OF MICHIGAN DEPT OF TREASURY<br>ATTN: JULIUS O CURLING<br>CADILLAC PLACE, STE 10-200<br>3030 W. GRAND BLVD<br>DETROIT, MI 48202 | 00121 | 17,969.13 CLAIMED UNSECURED<br>**** EXPUNGED **** | 01/04/10<br>11/16/10 | Amends Claim 102<br>DOCKET NUMBER: 2067 |
| 09-13689 | STATE OF MICHIGAN DEPT OF TREASURY<br>ATTN: JULIUS O CURLING<br>CADILLAC PLACE, STE. 10-200<br>3030 W. GRAND BLVD.<br>DETROIT, MI 48202 | 00241 | 5,708.46 CLAIMED PRIORITY | 03/11/10 | SATISFIED CLAIM; Amends Claim 103 |
| 09-13689 | STATE OF MICHIGAN DEPT OF TREASURY<br>ATTN: JULIUS O CURLING<br>CADILLAC PLACE, STE. 10-200<br>3030 W. GRAND BLVD.<br>DETROIT, MI 48202 | 00242 | 17,969.13 CLAIMED UNSECURED<br>6,426.59 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/11/10<br>08/18/11 | Amends Claim 102<br>DOCKET NUMBER: 3505 |
| 09-13684 | STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY<br>P O BOX 245<br>TRENTON, NJ 08695 | 00209 | 20,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/02/10<br>11/16/10 | DOCKET NUMBER: 2067 |
| 09-13684 | STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY<br>P O BOX 245<br>TRENTON, NJ 08695 | 00210 | 36,535.92 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/02/10<br>11/16/10 | DOCKET NUMBER: 2067 |
| 09-13684 | STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY<br>P O BOX 245<br>TRENTON, NJ 08695 | 00238 | 20,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/11/10<br>10/18/11 | DOCKET NUMBER: 3894 |
| 09-13684 | STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY<br>P O BOX 245<br>TRENTON, NJ 08695 | 00239 | 36,535.92 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/11/10<br>10/18/11 | DOCKET NUMBER: 3894 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR: CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                        CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13687 | STATE OF VIRGINIA DEPARTMENT OF TAXATION<br>P.O. BOX 2156<br>RICHMOND, VA 23218-2156 | 00278 | 50.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 03/15/10<br>10/18/11 | DOCKET NUMBER: 3894 |
| 09-13726 | STEVENS, EDWIN A.<br>7945 LAKE RD LOT 31<br>SODUS POINT, NY 14555-9641 | 01656 | 70.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/26/10<br>11/16/10 | DOCKET NUMBER: 2067 |
| 09-13726 | STEVENS, JOHN C<br>7061 CANE HILL LANE<br>BARTLETT, TN 38135 | 00443 | 70.00 SCHEDULED UNSECURED<br>70.00 CLAIMED UNSECURED<br>70.00 ALLOWED UNSECURED<br>**** PAID **** | 04/20/10<br>10/18/11 | DOCKET NUMBER: 3893 |
| 09-13689 | STOUFFER & ASSOCIATES LLP<br>525 BUSBY DRIVE<br>SAN ANTONIO, TX 78209 | 01676 | 3,650.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/03/10<br>11/16/10 | DOCKET NUMBER: 2067 |
| 09-13684 | STRATEGYC ASSET SERVICES, LLC<br>30021 TOMAS STE 130<br>RANCHO SANTA MARGARITA, CA 92688 | 00043 | 20,190.25 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 12/02/09 | |
| 09-13684 | STRATEGYC ASSET SERVICES, LLC<br>30021 TOMAS STE 130<br>RANCHO SANTA MARGARITA, CA 92688 | 00340 | 2,818.00 CLAIMED UNSECURED | 04/07/10 | |
| 09-13687 | SUN TRUST COMMUNITY DEVELOPMENT CORP.<br>ATTN: ERIC ROSEN<br>25 PARK PLACE, 18TH FLOOR<br>MAIL CODE GA-ATL-0243<br>ATLANTA, GA 30303 | 01475 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/23/10<br>04/19/11 | DOCKET NUMBER: 2803 |
| 09-13687 | SUN TRUST COMMUNITY DEVELOPMENT CORP.<br>ATTN: ERIC ROSEN<br>25 PARK PLACE, 18TH FLOOR<br>MAIL CODE GA-ATL-0243<br>ATLANTA, GA 30303 | 01476 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/23/10<br>04/19/11 | DOCKET NUMBER: 2803 |
| 09-13684 | SUN TRUST COMMUNITY DEVELOPMENT CORP.<br>ATTN: ERIC ROSEN<br>25 PARK PLACE, 18TH FLOOR<br>MAIL CODE GA-ATL-0243<br>ATLANTA, GA 30303 | 01477 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/23/10<br>04/19/11 | DOCKET NUMBER: 2803 |
| 09-13689 | SUN TRUST COMMUNITY DEVELOPMENT CORP.<br>ATTN: ERIC ROSEN<br>25 PARK PLACE, 18TH FLOOR<br>MAIL CODE GA-ATL-0243<br>ATLANTA, GA 30303 | 01478 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/23/10<br>04/19/11 | DOCKET NUMBER: 2803 |

CLAIMS REGISTER AS OF 01/08/15

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13684 | SUN TRUST COMMUNITY DEVELOPMENT CORP.<br>ATTN: ERIC ROSEN<br>25 PARK PLACE, 18TH FLOOR<br>MAIL CODE GA-ATL-0243<br>ATLANTA, GA 30303 | 01479 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/23/10<br>04/19/11 | DOCKET NUMBER: 2803 |
| 09-13689 | SUN TRUST COMMUNITY DEVELOPMENT CORP.<br>ATTN: ERIC ROSEN<br>25 PARK PLACE, 18TH FLOOR<br>MAIL CODE GA-ATL-0243<br>ATLANTA, GA 30303 | 01480 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/23/10<br>04/19/11 | DOCKET NUMBER: 2803 |
| 09-13684 | SUN TRUST COMMUNITY DEVELOPMENT CORP.<br>ATTN: ERIC ROSEN<br>25 PARK PLACE, 18TH FLOOR<br>MAIL CODE GA-ATL-0243<br>ATLANTA, GA 30303 | 01481 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/23/10<br>04/19/11 | DOCKET NUMBER: 2803 |
| 09-13684 | SUN TRUST COMMUNITY DEVELOPMENT CORP.<br>ATTN: ERIC ROSEN<br>25 PARK PLACE, 18TH FLOOR<br>MAIL CODE GA-ATL-0243<br>ATLANTA, GA 30303 | 01482 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/23/10<br>04/19/11 | DOCKET NUMBER: 2803 |
| 09-13689 | SUNTRUST CDC, LLC<br>ATTN: ERIC ROSEN<br>MAIL CODE GA-ATL-0243<br>25 PARK PLACE, 18TH FL<br>ATLANTA, GA 30303 | 01487 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/23/10<br>04/19/11 | DOCKET NUMBER: 2803 |
| 09-13684 | SUNTRUST CDC, LLC<br>ATTN: ERIC ROSEN<br>MAIL CODE GA-ATL-0243<br>25 PARK PLACE, 18TH FL<br>ATLANTA, GA 30303 | 01489 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/23/10<br>04/19/11 | DOCKET NUMBER: 2803 |
| 09-13689 | SUSSMAN SHANK LLP<br>ATTN: BARRY P. CAPLAN<br>1000 SW BROADWAY, SUITE 1400<br>PORTLAND, OR 97205 | 00409 | 12,793.29 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 04/13/10 | |
| 09-13689 | TALISMAN LV JR MEZZ LLC<br>ATTN: JAMES SCHLESINGER<br>4000 PONCE DE LEON BLVD.<br>SUITE 420<br>CORAL GABLES, FL 33146 | 00454 | 955,651.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/21/10<br>10/26/11 | DOCKET NUMBER: 3936 |

CLAIMS REGISTER AS OF 01/08/15

PAGE:     138

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                           CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13689 | TANNOR PARTNERS CREDIT FUND II, LP<br>TRANSFEROR: MAHONE GROUP, INC., THE<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | 00072 | 1,889.13 SCHEDULED UNSECURED<br>1,889.13 CLAIMED UNSECURED<br>1,889.00 ALLOWED UNSECURED<br>**** PAID **** | 12/07/09 | |
| 09-13689 | TANNOR PARTNERS CREDIT FUND II, LP<br>TRANSFEROR: ELECTRONIC ENVIRONMENTS CORP<br>200 BUSINESS PARK DRIVE, SUITE 200<br>ARMONK, NY 10504 | 00075 | 6,578.63 SCHEDULED UNSECURED<br>6,578.63 CLAIMED UNSECURED<br>**** EXPUNGED **** | 12/09/09<br>10/18/11 | DOCKET NUMBER: 3894 |
| 09-13689 | TANNOR PARTNERS CREDIT FUND II, LP<br>TRANSFEROR: ATC ASSOCIATES INC.<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | 00122 | 4,800.00 SCHEDULED UNSECURED<br>4,800.00 CLAIMED UNSECURED<br>4,800.00 ALLOWED UNSECURED<br>**** PAID **** | 01/06/10 | |
| 09-13684 | TANNOR PARTNERS CREDIT FUND II, LP<br>TRANSFEROR: EMERGENCY SYSTEMS SERVICE CO<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | 00162 | 1,285.35 CLAIMED UNSECURED<br>1,285.00 ALLOWED UNSECURED<br>**** PAID **** | 02/08/10 | |
| 09-13689 | TANNOR PARTNERS CREDIT FUND II, LP<br>TRANSFEROR: NATIONAL TAX SEARCH, LLC<br>200 BUSINESS PARK DRIVE, SUITE 200<br>ARMONK, NY 10504 | 00172 | 1,044.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/24/10<br>10/18/11 | DOCKET NUMBER: 3894 |
| 09-13684 | TANNOR PARTNERS CREDIT FUND II, LP<br>TRANSFEROR: EMERGENCY SYSTEMS SERVICE CO<br>200 BUSINESS PARK DRIVE, SUITE 200<br>ARMONK, NY 10504 | 00222 | 1,285.35 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/08/10<br>10/18/11 | DOCKET NUMBER: 3894 |
| 09-13689 | TANNOR PARTNERS CREDIT FUND II, LP<br>TRANSFEROR: SERVICEMASTER OF DOWNTOWN<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | 00311 | 2,019.00 CLAIMED UNSECURED | 03/26/10 | |
| 09-13689 | TANNOR PARTNERS CREDIT FUND II, LP<br>TRANSFEROR: NATIONAL TAX SEARCH, LLC<br>200 BUSINESS PARK DRIVE, SUITE 200<br>ARMONK, NY 10504 | 00324 | 1,484.04 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/01/10<br>10/18/11 | Amends Claim 172<br>DOCKET NUMBER: 3894 |
| 09-13689 | TANNOR PARTNERS CREDIT FUND II, LP<br>TRANSFEROR: ELECTRONIC ENVIRONMENTS CORP<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | 01715 | 6,578.63 CLAIMED UNSECURED<br>6,579.00 ALLOWED UNSECURED<br>**** PAID **** | 01/18/11 | |

CLAIMS REGISTER AS OF 01/08/15

PAGE:   139

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-13689 | TANNOR PARTNERS CREDIT FUND II, LP<br>TRANSFEROR: NATIONAL TAX SEARCH, LLC<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | 01734 | 1,010.83 SCHEDULED UNSECURED<br>1,484.04 CLAIMED UNSECURED<br>1,484.00 ALLOWED UNSECURED<br>**** PAID **** | 02/04/11 | Amends Claim 324 |
| 09-13689 | TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: PEMCOR, LLC<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | 01698 | 3,986.50 SCHEDULED UNSECURED<br>3,986.50 CLAIMED UNSECURED<br>3,887.00 ALLOWED UNSECURED<br>**** PAID **** | 10/12/10<br>10/18/11 | DOCKET NUMBER: 3894 |
| 09-13689 | TD BANK, N.A.<br>STRADLEY RONAN STEVENS & YOUNG, LLP<br>C/O JULIE M. MURPHY, ESQUIRE<br>2600 ONE COMMERCE SQUARE<br>PHILADELPHIA, PA 19103-7598 | 00452 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/21/10<br>10/18/11 | DOCKET NUMBER: 3893 |
| 09-13689 | TECH PLAN INC<br>717 TAYLOR DRIVE<br>PLANO, TX 75074 | 00312 | 979.30 SCHEDULED UNSECURED<br>979.30 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 03/29/10 | |
| 09-13689 | TEKSYSTEMS, INC.<br>ATTN: MATT HUDSON<br>7437 RACE RD.<br>HANOVER, MD 21076 | 00126 | 14,112.00 SCHEDULED UNSECURED<br>14,112.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 01/07/10 | |
| 09-13691 | TELESIS CORPORATON<br>ATTN: DAVID GODSCHALK<br>1101  30TH ST NW, 4TH FLOOR<br>WASHINGTON, DC 20007 | 00677 | 200,000.00 CLAIMED UNSECURED<br>200,000.00 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/22/10 | |
| 09-13687 | TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | 00047 | 335,338.33 CLAIMED PRIORITY<br>71,255.35 CLAIMED UNSECURED<br>406,593.68 TOTAL CLAIMED<br>**** EXPUNGED **** | 11/23/09<br>10/18/11 | Supplemented by Claim 1703<br>DOCKET NUMBER: 3894 |
| 09-13684 | TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | 00048 | 917,475.09 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/23/09<br>01/11/11 | DOCKET NUMBER: 2382 |
| 09-13726 | TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | 00049 | 3,614.74 CLAIMED PRIORITY<br>**** EXPUNGED **** | 11/23/09<br>10/18/11 | Supplemented by Claim 401<br>DOCKET NUMBER: 3894 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 01/08/15

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                              CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

PAGE:    140

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13726 | TENNESSEE DEPARTMENT OF REVENUE C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE, TN 37202-0207 | 00050 | 812.71 CLAIMED ADMINISTRATIVE **** EXPUNGED **** | 11/23/09 11/16/10 | DOCKET NUMBER: 2067 |
| 09-13687 | TENNESSEE DEPARTMENT OF REVENUE C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE, TN 37202-0207 | 00051 | 72,520.13 CLAIMED ADMINISTRATIVE **** EXPUNGED **** | 11/23/09 10/18/11 | Supplements Claim 47 DOCKET NUMBER: 3894 |
| 09-13684 | TENNESSEE DEPARTMENT OF REVENUE C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE, TN 37202-0207 | 00052 | 136,037.88 CLAIMED ADMINISTRATIVE **** EXPUNGED **** | 11/23/09 01/11/11 | DOCKET NUMBER: 2382 |
| 09-13689 | TENNESSEE DEPARTMENT OF REVENUE C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE, TN 37202-0207 | 00055 | 1,409.68 CLAIMED ADMINISTRATIVE **** EXPUNGED **** | 11/30/09 11/16/10 | DOCKET NUMBER: 2067 |
| 09-13689 | TENNESSEE DEPARTMENT OF REVENUE C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE, TN 37202-0207 | 00056 | 6,269.92 CLAIMED PRIORITY **** EXPUNGED **** | 11/30/09 10/18/11 | Supplemented by claim 399 DOCKET NUMBER: 3894 |
| 09-13701 | TENNESSEE DEPARTMENT OF REVENUE C/O ATTORNEY GENERAL P.O. BOX 20207 NASHVILLE, TN 37202-0207 | 00076 | 1,680.30 CLAIMED PRIORITY 250.00 CLAIMED UNSECURED 1,930.30 TOTAL CLAIMED **** WITHDRAWN **** | 11/23/09 09/12/11 | DOCKET NUMBER: 3692 |
| 09-13689 | TENNESSEE DEPARTMENT OF REVENUE C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE, TN 37202-0207 | 00399 | 9,089.47 CLAIMED ADMINISTRATIVE **** EXPUNGED **** | 04/12/10 10/18/11 | Supplements Claim 56; Replaces Claim 55 DOCKET NUMBER: 3894 |
| 09-13687 | TENNESSEE DEPARTMENT OF REVENUE C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE, TN 37202-0207 | 00400 | 467,592.63 CLAIMED ADMINISTRATIVE **** EXPUNGED **** | 04/12/10 10/18/11 | Amends Claim 51; Supplements Claim 47 DOCKET NUMBER: 3894 |
| 09-13726 | TENNESSEE DEPARTMENT OF REVENUE C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE, TN 37202-0207 | 00401 | 5,242.71 CLAIMED ADMINISTRATIVE **** EXPUNGED **** | 04/12/10 10/18/11 | Supplements Claim 49; Replaces Claim 50 DOCKET NUMBER: 3894 |
| 09-13684 | TENNESSEE DEPARTMENT OF REVENUE C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE, TN 37202-0207 | 00407 | 350,650.59 CLAIMED PRIORITY **** WITHDRAWN **** | 04/12/10 12/23/10 | Amends Claim 48 DOCKET NUMBER: 2218 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 01/08/15

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center                                                          PAGE:    141
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:   CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                         CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-13684 | TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | 00408 | 702,901.03 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 04/12/10<br>12/23/10 | Replaces Claim 52<br>DOCKET NUMBER: 2219 |
| 09-13687 | TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | 01703 | 395,133.44 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 11/08/10<br>10/18/11 | Amends Claim 400; Supplements Claim 1704<br>DOCKET NUMBER: 3894 |
| 09-13687 | TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | 01704 | 12,982.79 CLAIMED PRIORITY<br>71,255.35 CLAIMED UNSECURED<br>84,238.14 TOTAL CLAIMED<br>**** WITHDRAWN **** | 11/08/10<br>10/04/11 | Amends Claim 47<br>DOCKET NUMBER: 3841 |
| 09-13689 | TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | 01725 | 4,998.05 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 01/21/11<br>09/12/11 | Amends and Replaces Claim 55 & 56<br>DOCKET NUMBER: 3692 |
| 09-13689 | TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | 01726 | 17,417.50 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 01/21/11<br>09/12/11 | Amends Claim 399<br>DOCKET NUMBER: 3692 |
| 09-13726 | TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | 01728 | 1,537.68 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 01/21/11<br>09/12/11 | Amends Claim 49 & 50<br>DOCKET NUMBER: 3692 |
| 09-13684 | TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | 01729 | 4,380.88 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 01/21/11<br>10/18/11 | Amends Claim 401<br>DOCKET NUMBER: 3894 |
| 09-13726 | TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | 01741 | 3,917.00 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 03/14/11<br>08/18/11 | Amends Claim 1729<br>DOCKET NUMBER: 3518 |
| 09-13687 | TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | 01760 | 400,483.45 CLAIMED ADMINISTRATIVE<br>**** WITHDRAWN **** | 07/05/11<br>09/12/11 | Amends Claim 1703<br>DOCKET NUMBER: 3692 |

CLAIMS REGISTER AS OF 01/08/15

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center                                                                    PAGE:    142
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-13687 | TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | 01761 | 12,785.99 CLAIMED PRIORITY<br>46,602.35 CLAIMED UNSECURED<br>59,388.34 TOTAL CLAIMED<br>**** WITHDRAWN **** | 07/05/11<br>10/05/11 | Amends Claim 1704<br>DOCKET NUMBER: 3841 |
| 09-13689 | THIRD POINT OFFSHORE MASTER FUND L.P.<br>MENDY HAAS<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 00841 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13692 | THIRD POINT OFFSHORE MASTER FUND L.P.<br>MENDY HAAS<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 00842 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13696 | THIRD POINT OFFSHORE MASTER FUND L.P.<br>MENDY HAAS<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 00843 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13699 | THIRD POINT OFFSHORE MASTER FUND L.P.<br>MENDY HAAS<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 00844 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13701 | THIRD POINT OFFSHORE MASTER FUND L.P.<br>MENDY HAAS<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 00845 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13704 | THIRD POINT OFFSHORE MASTER FUND L.P.<br>MENDY HAAS<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 00846 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 10-10124 | THIRD POINT OFFSHORE MASTER FUND L.P.<br>MENDY HAAS<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 00847 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13684 | THIRD POINT OFFSHORE MASTER FUND L.P.<br>MENDY HAAS<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 00933 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13683 | THIRD POINT OFFSHORE MASTER FUND L.P.<br>MENDY HAAS<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 00934 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 01/08/15

PAGE:    143

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-13707 | THIRD POINT OFFSHORE MASTER FUND L.P.<br>MENDY HAAS<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 00935 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13687 | THIRD POINT OFFSHORE MASTER FUND L.P.<br>MENDY HAAS<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 00936 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13684 | THIRD POINT PARTNERS L.P.<br>MENDY HAAS<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 00806 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13683 | THIRD POINT PARTNERS L.P.<br>MENDY HAAS<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 00807 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13707 | THIRD POINT PARTNERS L.P.<br>MENDY HAAS<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 00808 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13687 | THIRD POINT PARTNERS L.P.<br>MENDY HAAS<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 00809 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13689 | THIRD POINT PARTNERS L.P.<br>MENDY HAAS<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 00810 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13692 | THIRD POINT PARTNERS L.P.<br>MENDY HAAS<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 00811 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13696 | THIRD POINT PARTNERS L.P.<br>MENDY HAAS<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 00812 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13699 | THIRD POINT PARTNERS L.P.<br>MENDY HAAS<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 00813 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CLAIMS REGISTER AS OF 01/08/15

PAGE:   144

CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-13701 | THIRD POINT PARTNERS L.P.<br>MENDY HAAS<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 00814 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13704 | THIRD POINT PARTNERS L.P.<br>MENDY HAAS<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 00815 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 10-10124 | THIRD POINT PARTNERS L.P.<br>MENDY HAAS<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 00816 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13684 | THIRD POINT PARTNERS QUALIFIED L.P.<br>MENDY HAAS<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 00840 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13683 | THIRD POINT PARTNERS QUALIFIED L.P.<br>MENDY HAAS<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 00893 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13707 | THIRD POINT PARTNERS QUALIFIED L.P.<br>MENDY HAAS<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 00894 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13687 | THIRD POINT PARTNERS QUALIFIED L.P.<br>MENDY HAAS<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 00895 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13689 | THIRD POINT PARTNERS QUALIFIED L.P.<br>MENDY HAAS<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 00896 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13692 | THIRD POINT PARTNERS QUALIFIED L.P.<br>MENDY HAAS<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 00897 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13696 | THIRD POINT PARTNERS QUALIFIED L.P.<br>MENDY HAAS<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 00898 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13699 | THIRD POINT PARTNERS QUALIFIED L.P.<br>MENDY HAAS<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 00899 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13701 | THIRD POINT PARTNERS QUALIFIED L.P.<br>MENDY HAAS<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 00900 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13704 | THIRD POINT PARTNERS QUALIFIED L.P.<br>MENDY HAAS<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 00931 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 10-10124 | THIRD POINT PARTNERS QUALIFIED L.P.<br>MENDY HAAS<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 00932 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13684 | THIRD POINT ULTRA MASTER FUND L.P.<br>ATTN: MENDY HAAS<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 00761 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13683 | THIRD POINT ULTRA MASTER FUND L.P.<br>ATTN: MENDY HAAS<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 00762 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13707 | THIRD POINT ULTRA MASTER FUND L.P.<br>MENDY HAAS<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 00873 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13687 | THIRD POINT ULTRA MASTER FUND L.P.<br>MENDY HAAS<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 00874 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13689 | THIRD POINT ULTRA MASTER FUND L.P.<br>MENDY HAAS<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 00875 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13692 | THIRD POINT ULTRA MASTER FUND L.P.<br>MENDY HAAS<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 00876 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |

CLAIMS REGISTER AS OF 01/08/15

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR: CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                        CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13696 | THIRD POINT ULTRA MASTER FUND L.P.<br>MENDY HAAS<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 00877 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13699 | THIRD POINT ULTRA MASTER FUND L.P.<br>MENDY HAAS<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 00878 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13701 | THIRD POINT ULTRA MASTER FUND L.P.<br>MENDY HAAS<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 00879 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13704 | THIRD POINT ULTRA MASTER FUND L.P.<br>MENDY HAAS<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 00880 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 10-10124 | THIRD POINT ULTRA MASTER FUND L.P.<br>MENDY HAAS<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 00881 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13689 | THOMPSON COBURN LLP<br>MARK V. BOSSI<br>ONE US BANK PLAZA<br>ST LOUIS, MO 63101 | 00132 | 4,627.68 SCHEDULED UNSECURED<br>6,210.10 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 01/04/10 | |
| 09-13689 | THOMSON REUTERS (MARKETS) LLC<br>C/O SARAH E. DOERR, ESQ. MOSS & BARNETT,<br>P.A.  4800 WELLS FARGO CENTER<br>90 SOUTH SEVENTH STREET<br>MINNEAPOLIS, MN 55402 | 01635 | 1,800.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>10/18/11 | DOCKET NUMBER: 3893 |
| 09-13726 | TINDER, RICHARD & CAROL<br>107 RIDGE PT<br>GREENWOOD, SC 29649-8765 | 00339 | 131.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 04/05/10 | CLAIMED UNDET |
| 09-13684 | TORONTO DOMINION (TEXAS) LLC<br>DION W. HAYES, ESQ.<br>MCGUIRE WOODS LLP<br>901 EAST CARY STREET<br>RICHMOND, VA 23219 | 01490 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>04/04/12 | DOCKET NUMBER: 4453 |

CLAIMS REGISTER AS OF 01/08/15

PAGE:   147

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-13687 | TORONTO DOMINION (TEXAS) LLC<br>DION W. HAYES, ESQ.<br>MCGUIRE WOODS LLP<br>901 EAST CARY STREET<br>RICHMOND, VA 23219 | 01491 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>04/04/12 | DOCKET NUMBER: 4453 |
| 09-13699 | TORONTO DOMINION (TEXAS) LLC<br>DION W. HAYES, ESQ.<br>MCGUIRE WOODS LLP<br>901 EAST CARY STREET<br>RICHMOND, VA 23219 | 01492 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>04/04/12 | DOCKET NUMBER: 4453 |
| 09-13696 | TORONTO DOMINION (TEXAS) LLC<br>DION W. HAYES, ESQ.<br>MCGUIRE WOODS LLP<br>901 EAST CARY STREET<br>RICHMOND, VA 23219 | 01493 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>04/04/12 | DOCKET NUMBER: 4453 |
| 09-13692 | TORONTO DOMINION (TEXAS) LLC<br>DION W. HAYES, ESQ.<br>MCGUIRE WOODS LLP<br>901 EAST CARY STREET<br>RICHMOND, VA 23219 | 01494 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>04/04/12 | DOCKET NUMBER: 4453 |
| 09-13689 | TORONTO DOMINION (TEXAS) LLC<br>DION W. HAYES, ESQ.<br>MCGUIRE WOODS LLP<br>901 EAST CARY STREET<br>RICHMOND, VA 23219 | 01495 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>04/04/12 | DOCKET NUMBER: 4453 |
| 09-13701 | TORONTO DOMINION (TEXAS) LLC<br>DION W. HAYES, ESQ.<br>MCGUIRE WOODS LLP<br>901 EAST CARY STREET<br>RICHMOND, VA 23219 | 01496 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>04/04/12 | DOCKET NUMBER: 4453 |
| 09-13689 | TORYS<br>79 WELLINGTON STREET WEST<br>SUITE 3000<br>BOX 270, TD CENTRE<br>TORONTO, ON M5K 1N2<br>CANADA | 00333 | 6,071.41 CLAIMED UNSECURED | 04/02/10 | |
| 10-10124 | TPG CREDIT OPPORTUNITIES FUND, L.P.<br>ATTN: RYAN GOCHENAUR, TPG CREDIT MGMT.<br>4600 WELLS FARGO CENTER<br>90 SOUTH SEVENTH STREET<br>MINNEAPOLIS, MN 55402 | 01409 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
PAGE:    148
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                                                                            CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 09-13704 | TPG CREDIT OPPORTUNITIES FUND, L.P. ATTN: RYAN GOCHENAUR, TPG CREDIT MGMT. 4600 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS, MN 55402 | 01410 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363 DOCKET NUMBER: 2597 |
| 09-13701 | TPG CREDIT OPPORTUNITIES FUND, L.P. ATTN: RYAN GOCHENAUR, TPG CREDIT MGMT. 4600 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS, MN 55402 | 01411 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363 DOCKET NUMBER: 2597 |
| 09-13699 | TPG CREDIT OPPORTUNITIES FUND, L.P. ATTN: RYAN GOCHENAUR, TPG CREDIT MGMT. 4600 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS, MN 55402 | 01412 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363 DOCKET NUMBER: 2597 |
| 09-13696 | TPG CREDIT OPPORTUNITIES FUND, L.P. ATTN: RYAN GOCHENAUR, TPG CREDIT MGMT. 4600 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS, MN 55402 | 01413 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363 DOCKET NUMBER: 2597 |
| 09-13692 | TPG CREDIT OPPORTUNITIES FUND, L.P. ATTN: RYAN GOCHENAUR, TPG CREDIT MGMT. 4600 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS, MN 55402 | 01414 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363 DOCKET NUMBER: 2597 |
| 09-13689 | TPG CREDIT OPPORTUNITIES FUND, L.P. ATTN: RYAN GOCHENAUR, TPG CREDIT MGMT. 4600 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS, MN 55402 | 01415 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363 DOCKET NUMBER: 2597 |
| 09-13687 | TPG CREDIT OPPORTUNITIES FUND, L.P. ATTN: RYAN GOCHENAUR, TPG CREDIT MGMT. 4600 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS, MN 55402 | 01416 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363 DOCKET NUMBER: 2597 |
| 09-13707 | TPG CREDIT OPPORTUNITIES FUND, L.P. ATTN: RYAN GOCHENAUR, TPG CREDIT MGMT. 4600 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS, MN 55402 | 01417 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363 DOCKET NUMBER: 2597 |

CLAIMS REGISTER AS OF 01/08/15

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center                                                    PAGE:    149
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                        CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-13683 | TPG CREDIT OPPORTUNITIES FUND, L.P. ATTN: RYAN GOCHENAUR, TPG CREDIT MGMT. 4600 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS, MN 55402 | 01418 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363 DOCKET NUMBER: 2597 |
| 09-13684 | TPG CREDIT OPPORTUNITIES FUND, L.P. ATTN: RYAN GOCHENAUR, TPG CREDIT MGMT. 4600 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS, MN 55402 | 01419 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363 DOCKET NUMBER: 2597 |
| 09-13684 | TPG CREDIT OPPORTUNITIES INVESTORS, L.P. ATTN: RYAN GOCHENAUR, CREDIT MANAGEMENT 4600 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS, MN 55402 | 01318 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363 DOCKET NUMBER: 2597 |
| 09-13683 | TPG CREDIT OPPORTUNITIES INVESTORS, L.P. ATTN: RYAN GOCHENAUR, CREDIT MANAGEMENT 4600 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS, MN 55402 | 01319 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363 DOCKET NUMBER: 2597 |
| 09-13707 | TPG CREDIT OPPORTUNITIES INVESTORS, L.P. ATTN: RYAN GOCHENAUR, CREDIT MANAGEMENT 4600 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS, MN 55402 | 01320 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363 DOCKET NUMBER: 2597 |
| 09-13687 | TPG CREDIT OPPORTUNITIES INVESTORS, L.P. ATTN: RYAN GOCHENAUR, CREDIT MANAGEMENT 4600 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS, MN 55402 | 01321 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363 DOCKET NUMBER: 2597 |
| 09-13689 | TPG CREDIT OPPORTUNITIES INVESTORS, L.P. ATTN: RYAN GOCHENAUR, CREDIT MANAGEMENT 4600 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS, MN 55402 | 01322 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363 DOCKET NUMBER: 2597 |
| 09-13692 | TPG CREDIT OPPORTUNITIES INVESTORS, L.P. ATTN: RYAN GOCHENAUR, CREDIT MANAGEMENT 4600 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS, MN 55402 | 01323 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363 DOCKET NUMBER: 2597 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 09-13696 | TPG CREDIT OPPORTUNITIES INVESTORS, L.P.<br>ATTN: RYAN GOCHENAUR, CREDIT MANAGEMENT<br>4600 WELLS FARGO CENTER<br>90 SOUTH SEVENTH STREET<br>MINNEAPOLIS, MN 55402 | 01324 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13699 | TPG CREDIT OPPORTUNITIES INVESTORS, L.P.<br>ATTN: RYAN GOCHENAUR, CREDIT MANAGEMENT<br>4600 WELLS FARGO CENTER<br>90 SOUTH SEVENTH STREET<br>MINNEAPOLIS, MN 55402 | 01325 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13701 | TPG CREDIT OPPORTUNITIES INVESTORS, L.P.<br>ATTN: RYAN GOCHENAUR, CREDIT MANAGEMENT<br>4600 WELLS FARGO CENTER<br>90 SOUTH SEVENTH STREET<br>MINNEAPOLIS, MN 55402 | 01326 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13704 | TPG CREDIT OPPORTUNITIES INVESTORS, L.P.<br>ATTN: RYAN GOCHENAUR, CREDIT MANAGEMENT<br>4600 WELLS FARGO CENTER<br>90 SOUTH SEVENTH STREET<br>MINNEAPOLIS, MN 55402 | 01327 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 10-10124 | TPG CREDIT OPPORTUNITIES INVESTORS, L.P.<br>ATTN: RYAN GOCHENAUR, CREDIT MANAGEMENT<br>4600 WELLS FARGO CENTER<br>90 SOUTH SEVENTH STREET<br>MINNEAPOLIS, MN 55402 | 01328 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13684 | TPG CREDIT STRATEGIES FUND, L.P.<br>TPG CREDIT MANAGEMENT<br>ATTN: RYAN GOCHENAUR<br>4600 WELLS FARGO CENTER, 90 S. 7TH ST<br>MINNEAPOLIS, MN 55402 | 01391 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13707 | TPG CREDIT STRATEGIES FUND, L.P.<br>TPG CREDIT MANAGEMENT<br>ATTN: RYAN GOCHENAUR<br>4600 WELLS FARGO CENTER, 90 S. 7TH ST<br>MINNEAPOLIS, MN 55402 | 01392 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13683 | TPG CREDIT STRATEGIES FUND, L.P.<br>TPG CREDIT MANAGEMENT<br>ATTN: RYAN GOCHENAUR<br>4600 WELLS FARGO CENTER, 90 S. 7TH ST<br>MINNEAPOLIS, MN 55402 | 01393 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |

CLAIMS REGISTER AS OF 01/08/15

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center                                                        PAGE:    151
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                              CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-13689 | TPG CREDIT STRATEGIES FUND, L.P.<br>TPG CREDIT MANAGEMENT<br>ATTN: RYAN GOCHENAUR<br>4600 WELLS FARGO CENTER, 90 S. 7TH ST<br>MINNEAPOLIS, MN 55402 | 01394 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13687 | TPG CREDIT STRATEGIES FUND, L.P.<br>TPG CREDIT MANAGEMENT<br>ATTN: RYAN GOCHENAUR<br>4600 WELLS FARGO CENTER, 90 S. 7TH ST<br>MINNEAPOLIS, MN 55402 | 01395 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13696 | TPG CREDIT STRATEGIES FUND, L.P.<br>TPG CREDIT MANAGEMENT<br>ATTN: RYAN GOCHENAUR<br>4600 WELLS FARGO CENTER, 90 S. 7TH ST<br>MINNEAPOLIS, MN 55402 | 01396 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13692 | TPG CREDIT STRATEGIES FUND, L.P.<br>TPG CREDIT MANAGEMENT<br>ATTN: RYAN GOCHENAUR<br>4600 WELLS FARGO CENTER, 90 S. 7TH ST<br>MINNEAPOLIS, MN 55402 | 01397 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13701 | TPG CREDIT STRATEGIES FUND, L.P.<br>TPG CREDIT MANAGEMENT<br>ATTN: RYAN GOCHENAUR<br>4600 WELLS FARGO CENTER, 90 S. 7TH ST<br>MINNEAPOLIS, MN 55402 | 01398 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13699 | TPG CREDIT STRATEGIES FUND, L.P.<br>TPG CREDIT MANAGEMENT<br>ATTN: RYAN GOCHENAUR<br>4600 WELLS FARGO CENTER, 90 S. 7TH ST<br>MINNEAPOLIS, MN 55402 | 01399 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 10-10124 | TPG CREDIT STRATEGIES FUND, L.P.<br>TPG CREDIT MANAGEMENT<br>ATTN: RYAN GOCHENAUR<br>4600 WELLS FARGO CENTER, 90 S. 7TH ST<br>MINNEAPOLIS, MN 55402 | 01400 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13704 | TPG CREDIT STRATEGIES FUND, L.P.<br>TPG CREDIT MANAGEMENT<br>ATTN: RYAN GOCHENAUR<br>4600 WELLS FARGO CENTER, 90 S. 7TH ST<br>MINNEAPOLIS, MN 55402 | 01401 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1362 AND 1363<br>DOCKET NUMBER: 2597 |

CLAIMS REGISTER AS OF 01/08/15

PAGE:   152

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

CASE FILE DATE: 10/25/09

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-13684 | TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA ONE TOWER SQUARE HARTFORD, CT 06183 | 00427 | 4,143,500.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/19/10 11/16/10 | DOCKET NUMBER: 2067 |
| 09-13689 | TX-SIXTH STREET LIMITED PARTNERSHIP C/O EOP OPERATING LIMITED PARTNERSHIP ATTN: MATTHEW H. KORITZ, ESQ. TWO NORTH RIVERSIDE PLAZA, SUITE 2100 CHICAGO, IL 60606 | 00562 | 3,704.58 CLAIMED UNSECURED | 04/21/10 | |
| 09-13704 | U.S. BANCORP COMMUNITY DEVELOPMENT CORPORATION (AS SET FORTH IN ADDENDUM) ATTN: DEANNA BREZNENIK, ASSISTANT VP 1307 WASHINGTON AVE, SUITE 300 SAINT LOUIS, MO 63103 | 00974 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/22/10 03/09/12 | DOCKET NUMBER: 4372 |
| 09-13704 | U.S. BANCORP COMMUNITY DEVELOPMENT CORPORATION (AS SET FORTH IN ADDENDUM) ATTN: DEANNA BREZNENIK, ASSISTANT VP 1307 WASHINGTON AVE, SUITE 300 SAINT LOUIS, MO 63103 | 00974 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/22/10 02/08/13 | Attorney fees, costs, and expenses DOCKET NUMBER: 4947 |
| 09-13684 | U.S. BANCORP COMMUNITY DEVELOPMENT CORPORATION (AS SET FORTH IN ADDENDUM) ATTN: DEANNA BREZNENIK, ASSISTANT VP 1307 WASHINGTON AVE, SUITE 300 SAINT LOUIS, MO 63103 | 00975 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/22/10 03/09/12 | DOCKET NUMBER: 4372 |
| 09-13684 | U.S. BANCORP COMMUNITY DEVELOPMENT CORPORATION (AS SET FORTH IN ADDENDUM) ATTN: DEANNA BREZNENIK, ASSISTANT VP 1307 WASHINGTON AVE, SUITE 300 SAINT LOUIS, MO 63103 | 00975 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/22/10 02/08/13 | Attorney fees, costs, and expenses DOCKET NUMBER: 4947 |
| 09-13710 | U.S. BANCORP COMMUNITY DEVELOPMENT CORPORATION (AS SET FORTH IN ADDENDUM) ATTN: DEANNA BREZNENIK, ASSISTANT VP 1307 WASHINGTON AVE, SUITE 300 SAINT LOUIS, MO 63103 | 00976 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/22/10 03/09/12 | DOCKET NUMBER: 4372 |
| 09-13710 | U.S. BANCORP COMMUNITY DEVELOPMENT CORPORATION (AS SET FORTH IN ADDENDUM) ATTN: DEANNA BREZNENIK, ASSISTANT VP 1307 WASHINGTON AVE, SUITE 300 SAINT LOUIS, MO 63103 | 00976 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/22/10 02/08/13 | Attorney fees, costs, and expenses DOCKET NUMBER: 4947 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                          CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-13713 | U.S. BANCORP COMMUNITY DEVELOPMENT CORPORATION (AS SET FORTH IN ADDENDUM) ATTN: DEANNA BREZNENIK, ASSISTANT VP 1307 WASHINGTON AVE, SUITE 300 SAINT LOUIS, MO 63103 | 00977 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/22/10 03/09/12 | DOCKET NUMBER: 4372 |
| 09-13713 | U.S. BANCORP COMMUNITY DEVELOPMENT CORPORATION (AS SET FORTH IN ADDENDUM) ATTN: DEANNA BREZNENIK, ASSISTANT VP 1307 WASHINGTON AVE, SUITE 300 SAINT LOUIS, MO 63103 | 00977 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/22/10 02/08/13 | Attorney fees, costs, and expenses DOCKET NUMBER: 4947 |
| 09-13725 | U.S. BANCORP COMMUNITY DEVELOPMENT CORPORATION (AS SET FORTH IN ADDENDUM) ATTN: DEANNA BREZNENIK, ASSISTANT VP 1307 WASHINGTON AVE, SUITE 300 SAINT LOUIS, MO 63103 | 00978 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/22/10 03/09/12 | DOCKET NUMBER: 4372 |
| 09-13725 | U.S. BANCORP COMMUNITY DEVELOPMENT CORPORATION (AS SET FORTH IN ADDENDUM) ATTN: DEANNA BREZNENIK, ASSISTANT VP 1307 WASHINGTON AVE, SUITE 300 SAINT LOUIS, MO 63103 | 00978 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/22/10 02/08/13 | Attorney fees, costs, and expenses DOCKET NUMBER: 4947 |
| 09-13687 | U.S. BANCORP COMMUNITY DEVELOPMENT CORP. ATTN: KEITH WILLY, COO 1307 WASHINGTON AVE., SUITE 300 SAINT LOUIS, MO 63103 | 01502 | 163,000,000.00 CLAIMED UNSECURED **** WITHDRAWN **** | 04/23/10 04/29/11 | DOCKET NUMBER: 2863 |
| 09-13689 | U.S. BANCORP COMMUNITY DEVELOPMENT CORP. ATTN: KEITH WILLY, COO 1307 WASHINGTON AVE., SUITE 300 SAINT LOUIS, MO 63103 | 01503 | 63,000,000.00 CLAIMED UNSECURED **** WITHDRAWN **** | 04/23/10 04/29/11 | DOCKET NUMBER: 2863 |
| 09-13684 | U.S. BANCORP COMMUNITY DEVELOPMENT CORP. ATTN: KEITH WILLY, COO 1307 WASHINGTON AVE., SUITE 300 SAINT LOUIS, MO 63103 | 01504 | 51,000,000.00 CLAIMED UNSECURED **** WITHDRAWN **** | 04/23/10 04/29/11 | DOCKET NUMBER: 2863 |
| 09-13687 | U.S. BANCORP COMMUNITY INVESTMENT CORP. ATTN: KEITH WILLY, COO 1307 WASHINGTON AVE., SUITE 300 SAINT LOUIS, MO 63103 | 01505 | 71,000,000.00 CLAIMED UNSECURED **** WITHDRAWN **** | 04/23/10 04/29/11 | DOCKET NUMBER: 2863 |
| 09-13684 | U.S. BANCORP COMMUNITY INVESTMENT CORP. ATTN: KEITH WILLY, COO 1307 WASHINGTON AVE., SUITE 300 SAINT LOUIS, MO 63103 | 01506 | 50,000,000.00 CLAIMED UNSECURED **** WITHDRAWN **** | 04/23/10 04/29/11 | DOCKET NUMBER: 2863 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR: CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13689 | U.S. BANCORP COMMUNITY INVESTMENT CORP.<br>ATTN: KEITH WILLY, COO<br>1307 WASHINGTON AVE., SUITE 300<br>SAINT LOUIS, MO 63103 | 01507 | 34,000,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/23/10<br>04/29/11 | DOCKET NUMBER: 2863 |
| 09-13687 | U.S. BANK N.A., AS ESCROW AGENT<br>(GMAC/KHC) C/O SEWARD & KISSEL LLP<br>ATTN: ARLENE R. ALVES, ESQ.<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004 | 01331 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>06/07/12 | DOCKET NUMBER: 4561 |
| 09-13689 | U.S. BANK N.A., AS TRUSTEE (BWAY 2008)<br>C/O SEWARD & KISSEL LLP<br>ATTN: ARLENE R. ALVES, ESQ.<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004 | 01330 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>11/15/11 | DOCKET NUMBER: 4043 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION<br>AS TRUSTEE (MANANA GARDENS), C/O SEWARD<br>& KISSEL LLP, ATTN: ARLENE R. ALVES, ESQ<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004 | 01053 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>08/09/12 | DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION<br>AS GRANTOR TRUSTEE (LACKLAND 08A)<br>C/O SEWARD & KISSEL LLP, ATTN: ARLENE R.<br>ALVES, ESQ., ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004 | 01054 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>08/09/12 | DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION<br>AS TRUSTEE (PALMDALE), C/O SEWARD &<br>KISSEL LLP, ATTN: ARLENE R. ALVES, ESQ.<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004 | 01055 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>08/09/12 | DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION<br>AS TRUSTEE (BROADWAY 2003), C/O SEWARD &<br>KISSEL LLP, ATTN: ARLENE R. ALVES, ESQ.<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004 | 01056 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>08/09/12 | DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION<br>AS TRUSTEE (KINGSBURY), C/O SEWARD &<br>KISSEL LLP, ATTN: ARLENE R. ALVES, ESQ.<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004 | 01057 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>08/09/12 | DOCKET NUMBER: 4635 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION AS TR. (CITIGROUP 2007-C), C/O SEWARD & KISSEL LLP, ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 01058 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 08/09/12 | DOCKET NUMBER: 4635 |
| 09-13687 | U.S. BANK NATIONAL ASSOCIATION AS ESCROW AGENT (CT KDF ESC), C/O SEWARD & KISSEL LLP, ATTN: ARLENE R. ALVES, ESQ ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 01059 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 06/07/12 | DOCKET NUMBER: 4561 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE (MLMT 2008-C1), C/O SEWARD & KISSEL LLP, ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 01060 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 08/09/12 | DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE, C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 01050 | 1,438,341.62 CLAIMED ADMINISTRATIVE 0.00 CLAIMED UNSECURED 1,438,341.62 TOTAL CLAIMED | 04/22/10 08/09/11 | CLAIMED CONT UNLIQ DOCKET NUMBER: 3404 SATISFIED CLAIM |
| 10-10124 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00456 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: Capmark Grantor Trust 2006 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00457 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: Capmark Grantor Trust 2006 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00458 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: Bear Stearns 2000-WF1 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00459 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: Chase Commercial Mortgage 1999-2. DOCKET NUMBER: 4635 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR: CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00460 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: CD 2006-CD3 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00461 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: Morgan Stanley 2002-IQ2. DOCKET NUMBER: 4635 |
| 10-10124 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00462 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: G-Star 2005-5. DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00466 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: Chase Comm. Mtge. Series 2000-2 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00467 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: DLJ Comm. Mtge. 1999-CG3 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00468 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: Morgan Stanley Dean Witter 2002-TOP7 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00469 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: Morgan Stanley Dean Witter 2001-TOP5 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00470 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: Morgan Stanley Dean Witter 2001-TOP3 DOCKET NUMBER: 4635 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:   CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                                                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00471 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: Morgan Stanley Dean Witter 2001-TOP1 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00472 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: Morgan Stanley Capital 1999-WF1 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00473 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: Bear Stearns Series 2003-PWR2 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00474 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: Bear Stearns Series 2002-TOP6 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00475 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: Bear Stearns Series 2001-TOP4 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00476 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: Bear Stearns Series 2001-TOP2 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00477 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: Bear Stearns Series 1999-WF2 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00478 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: Bear Stearns Series 2000-WF2 DOCKET NUMBER: 4635 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                              CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00479 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: Citigroup/Deutsche Bank CMT 2000-CD5 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00480 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: LB Commercial Mtg Trust 1991-C1 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00481 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: Morgan Stanley Capital I 2007-IQ16 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00482 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: JP Morgan 2006-LDP9 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00484 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: PNC MAC Series 2000-C1 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00485 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: Penn Mutual Series 1996-PML DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00486 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: Morgan Stanley Capital I 2004-HQ3 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00487 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: Morgan Stanley Dean Witter 2000-LIFE2 DOCKET NUMBER: 4635 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                                                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00488 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: LB-UBS Comm. Mtg. Trust 2003-C3 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00489 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: LB-UBS Comm. Mtg. Trust 2001-C7 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00490 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: JP Morgan Series 1997-C5 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00491 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: Greenwich Capital Series 2003-C1 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00492 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: Bear Stearns Series 1998-C1 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00493 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: Artesia Series 1998-C1 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00494 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: Cap Trust 2004-1 CDO DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00495 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: LBCMT Series 1996-C2 DOCKET NUMBER: 4635 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center

CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00496 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: LBCMT Series 1995-C2 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00497 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: Nomura Series 1998-D6 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00498 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: Nomura Series 1996-MD5 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00499 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: Nomura Series 1996-MD3 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00500 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: Nomura Series 1995-MD4 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00501 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: Morgan Stanley I Inc 1999-RM1 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00502 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: Morgan Stanley Capital 1998-HF1 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00503 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: Morgan Stanley Capital 1998-CF1 DOCKET NUMBER: 4635 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CLAIMS REGISTER AS OF 01/08/15
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                                CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00504 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: Morgan Stanley Cap I Inc 2003-IQ5 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00505 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: Morgan Stanley Dean Witter 2002-IQ3 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00508 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: JP Morgan Series 2005-LDP5 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00509 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: JP Morgan Series 2007-CIBC19 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00510 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: JP Morgan Series 2006-CIBC14 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00511 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: JP Morgan Series 2005-CIBC12 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00512 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: JP Morgan Series 2004-CIBC9 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00513 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: Goldman Sachs Series 1999-C1 DOCKET NUMBER: 4635 |

CLAIMS REGISTER AS OF 01/08/15

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00514 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: Goldman Sachs Series 2001-ROCK DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OR AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00515 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: GMAC Series 2005-C1 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00516 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: GMAC 2004-C2 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00517 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: GMAC 2003-C3 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00518 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: GMAC Series 2002-C2 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00519 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: Greenwich Capital Series 2005-GG3 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00520 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: CS First Boston Series 1995-M1 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00521 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: EMAC Owner Trust Series 1999-1 DOCKET NUMBER: 4635 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                      CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00522 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: EMAC Owner Trust Series 1998-1 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00523 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: EMAC Owner Trust Series 2000-1 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00524 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: DLJ Mtge Accept Corp. 1997-CF1 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00525 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: DLJ Mtge Accept Corp. 1996-CF1 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00526 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: CAPCO Mtg Pass Thru Certs 1998-D7 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00527 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: Capmark VII CDO DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00528 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: LBCMT Series 1998-C1 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00529 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: LBCMT Series 1997-LL1 DOCKET NUMBER: 4635 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                       CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00530 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: Nomura Series 1997-D4 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00531 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: Nomura Series 1996-MD6 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00532 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: Morgan Stanley Capital 1998-HF2 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00533 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: Morgan Stanley Capital 1997-HF1 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00534 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: Morgan Stanley Capital 1997-C1 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00535 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: Goldman Sachs Series 1998-GL II DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00536 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: Goldman Sachs Series 1998-C1 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00537 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: Goldman Sachs Series 1998-GL I DOCKET NUMBER: 4635 |

CLAIMS REGISTER AS OF 01/08/15

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                          CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00538 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: GSMC 11 Series 2001-GL3 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00539 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: GMAC Series 1999-C2 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00540 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: GMAC Series 1998-C2 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00541 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: GMAC Series 1998-C1 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00542 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: GMAC Series 1997-C1 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00543 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: GMAC Series 2005-LUX DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00544 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: GMAC Series 2003-C1 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00545 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: GMAC Series 2001-C2 DOCKET NUMBER: 4635 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                      CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00546 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: GMAC Series 2000-C3 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00547 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: GMAC Series 2000-C1 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00548 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: GMAC Series 2003-1 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00549 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: G3 Strategic Investments 2002-WL1 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00550 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: CDC Comm. Mtge. Trust 2002-FX1 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00551 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: Citigroup Commercial Mtg 2005-EMG DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00552 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/21/10 08/09/12 | Reference: ACMF Series 1997-C1 DOCKET NUMBER: 4635 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 00979 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/22/10 08/09/12 | Reference: PMCF 2003-PWR1 DOCKET NUMBER: 4635 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR: CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                   CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 01500 | 4,307.90 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 11/16/11 | Reference: G-Star 2002-1 and G-Star 2002-2 CDO's DOCKET NUMBER: 4041 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS SUCC. TRANSFEROR: BANK OF AMERICA, NA TRUSTEE OR AGENT, C/O NICK VALAPERTA, VP 190 S LASALLE ST 8TH FL CHICAGO, IL 60603 | 01501 | 196,873.39 CLAIMED UNSECURED 196,873.39 ALLOWED UNSECURED **** ALLOWED **** | 04/23/10 | Reference: GMAC Series 1998-C1 |
| 09-13689 | U.S. BANK NATIONAL ASSOCIATION, AS TTEE (L' CANON CLUB) C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 01061 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 08/09/12 | DOCKET NUMBER: 4635 |
| 09-13691 | UNITED AMERICAN INSURANCE CO. 3700 S. STONEBRIDGE DRIVE MCKINNEY, TX 75070 | 00962 | 2,124,000.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/22/10 10/18/11 | DOCKET NUMBER: 3894 |
| 09-13691 | UNITED AMERICAN LIFE INSURANCE CO. STEPHEN J. MORIARTY 100 NORTH BROADWAY, SUITE 1700 OKLAHOMA CITY, OK 73102 | 01693 | 424,930.00 CLAIMED UNSECURED **** EXPUNGED **** | 08/04/10 06/01/12 | Amends Claim 962 DOCKET NUMBER: 4543 |
| 09-13689 | UNITED STATES OF AMERICA U.S. DEPARTMENT OF JUSTICE ATTN: DANIEL HUGO FRUCHTER, ESQ. P.O. BOX 261, BEN FRANKLIN STATION WASHINGTON, DC 20044 | 00450 | 65,425,001.47 CLAIMED ADMINISTRATIVE 0.00 CLAIMED SECURED **** EXPUNGED **** 65,425,001.47 TOTAL CLAIMED | 04/21/10 01/07/11 | DOCKET NUMBER: 2368 |
| 09-13689 | UNITED STATES OF AMERICA U.S. DEPARTMENT OF JUSTICE ATTN: DANIEL HUGO FRUCHTER, ESQ. P.O. BOX 261, BEN FRANKLIN STATION WASHINGTON, DC 20530 | 00981 | 0.00 CLAIMED SECURED 65,425,001.47 CLAIMED UNSECURED 65,425,001.47 TOTAL CLAIMED 15,057,915.00 ALLOWED UNSECURED **** PAID **** | 04/22/10 02/07/12 | CLAIMED CONT UNLIQ DISP DOCKET NUMBER: 4291 |
| 09-13684 | URS CORPORATION 130 ROBIN HILL RD COLETA, CA 93117 | 00342 | 4,250.00 CLAIMED UNSECURED | 04/07/10 | |
| 09-13684 | UTOG 2-WAY RADIO INC 25-20 39TH AVE LONG ISLAND CITY, NY 11101-3616 | 00100 | 253.73 CLAIMED UNSECURED **** EXPUNGED **** | 12/18/09 10/18/11 | DOCKET NUMBER: 3894 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CLAIMS REGISTER AS OF 01/08/15
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 09-13689 | UTOG 2-WAY RADIO, ASSN INC<br>25-20 39TH AVENUE<br>LONG ISLAND CITY, NY 11101 | 01714 | 507.00 SCHEDULED UNSECURED<br>253.73 CLAIMED ADMINISTRATIVE<br>253.72 CLAIMED UNSECURED<br>507.45 TOTAL CLAIMED<br>0.00 ALLOWED<br>**** PAID **** | 01/14/11 | Amends Claim 100 |
| 09-13684 | VAHEY, PATRICK<br>4922 W LAKE PL<br>LITTLETON, CO 80123-6724 | 01636 | 10,950.00 CLAIMED PRIORITY<br>699,113.00 CLAIMED UNSECURED<br>710,063.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 04/23/10<br>05/04/11 | DOCKET NUMBER: 2882 |
| 09-13689 | VAHEY, PATRICK<br>4922 W LAKE PL<br>LITTLETON, CO 80123-6724 | 01637 | 10,950.00 CLAIMED PRIORITY<br>699,113.00 CLAIMED UNSECURED<br>710,063.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 04/23/10<br>05/04/11 | DOCKET NUMBER: 2882 |
| 09-13687 | VAHEY, PATRICK<br>4922 W LAKE PL<br>LITTLETON, CO 80123-6724 | 01638 | 10,950.00 CLAIMED PRIORITY<br>699,113.00 CLAIMED UNSECURED<br>710,063.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 04/23/10<br>05/04/11 | DOCKET NUMBER: 2882 |
| 09-13689 | VAHEY, PATRICK FOR THE BENEFIT OF THE<br>4922 W LAKE PL<br>LITTLETON, CO 80123-6724 | 01642 | 0.00 CLAIMED PRIORITY<br>1,158,610.95 CLAIMED UNSECURED<br>1,158,610.95 TOTAL CLAIMED<br>**** WITHDRAWN **** | 04/23/10<br>05/04/11 | DOCKET NUMBER: 2881 |
| 09-13684 | VAHEY, PATRICK FOR THE BENEFIT OF THE<br>4922 W LAKE PL<br>LITTLETON, CO 80123-6724 | 01643 | 0.00 CLAIMED PRIORITY<br>1,158,610.95 CLAIMED UNSECURED<br>1,158,610.95 TOTAL CLAIMED<br>**** WITHDRAWN **** | 04/23/10<br>05/04/11 | DOCKET NUMBER: 2881 |
| 09-13687 | VAHEY, PATRICK FOR THE BENEFIT OF THE<br>4922 W LAKE PL<br>LITTLETON, CO 80123-6724 | 01644 | 0.00 CLAIMED PRIORITY<br>1,158,610.95 CLAIMED UNSECURED<br>1,158,610.95 TOTAL CLAIMED<br>**** WITHDRAWN **** | 04/23/10<br>05/04/11 | DOCKET NUMBER: 2881 |
| 09-13726 | VANDEMARK, PETER<br>FORMERLY KATHLEEN ACKERMAN ACCT<br>12 BAYRIDGE LANE<br>ROCKPORT, MA 01966-1354 | 00273 | 208.00 SCHEDULED UNSECURED<br>208.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 03/15/10 | |
| 09-13689 | VANS LOCK SHOP INC<br>2767-69 JENKINTOWN ROAD<br>ARDSLEY, PA 19038 | 00256 | 31.06 SCHEDULED UNSECURED<br>31.06 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/15/10<br>10/18/11 | DOCKET NUMBER: 3894 |
| 09-13689 | VANS LOCK SHOP INC<br>2767-69 JENKINTOWN ROAD<br>ARDSLEY, PA 19038 | 00257 | 33.92 SCHEDULED UNSECURED<br>33.92 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/15/10<br>10/18/11 | DOCKET NUMBER: 3894 |

CLAIMS REGISTER AS OF 01/08/15

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                        CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-13689 | VANS LOCK SHOP INC<br>2767-69 JENKINTOWN ROAD<br>ARDSLEY, PA 19038 | 01735 | 33.92 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 02/07/11 | ** LATE FILED **<br>Amends Claim 257 |
| 09-13689 | VANS LOCK SHOP INC<br>2767-69 JENKINTOWN ROAD<br>ARDSLEY, PA 19038 | 01736 | 31.06 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 02/07/11 | ** LATE FILED **<br>Amends Claim 256 |
| 09-13683 | VARDE FUND IX, L.P., THE<br>ATTN: BRENT BERTSCH/ EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD. SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01285 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13707 | VARDE FUND IX, L.P., THE<br>ATTN: BRENT BERTSCH/ EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD. SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01286 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13687 | VARDE FUND IX, L.P., THE<br>ATTN: BRENT BERTSCH/ EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD. SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01287 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13689 | VARDE FUND IX, L.P., THE<br>ATTN: BRENT BERTSCH/ EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD. SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01288 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13692 | VARDE FUND IX, L.P., THE<br>ATTN: BRENT BERTSCH/ EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD. SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01289 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13696 | VARDE FUND IX, L.P., THE<br>ATTN: BRENT BERTSCH/ EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD. SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01290 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13699 | VARDE FUND IX, L.P., THE<br>ATTN: BRENT BERTSCH/ EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD. SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01291 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13701 | VARDE FUND IX, L.P., THE<br>ATTN: BRENT BERTSCH/ EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD. SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01292 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center                                                                    PAGE:    170
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR: CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-13704 | VARDE FUND IX, L.P., THE<br>ATTN: BRENT BERTSCH/ EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD. SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01293 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 10-10124 | VARDE FUND IX, L.P., THE<br>ATTN: BRENT BERTSCH/ EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD. SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01294 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13684 | VARDE FUND IX, L.P., THE<br>ATTN: BRENT BERTSCH/ EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD. SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01295 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 10-10124 | VARDE FUND IX-A, L.P., THE<br>ATTN: BRENT BERTSCH/EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD. SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01165 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13704 | VARDE FUND IX-A, L.P., THE<br>ATTN: BRENT BERTSCH/EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD. SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01166 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13701 | VARDE FUND IX-A, L.P., THE<br>ATTN: BRENT BERTSCH/EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD. SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01167 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13699 | VARDE FUND IX-A, L.P., THE<br>ATTN: BRENT BERTSCH/EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD. SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01168 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13696 | VARDE FUND IX-A, L.P., THE<br>ATTN: BRENT BERTSCH/EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD. SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01169 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13692 | VARDE FUND IX-A, L.P., THE<br>ATTN: BRENT BERTSCH/EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD. SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01170 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13687 | VARDE FUND IX-A, L.P., THE<br>ATTN: BRENT BERTSCH/EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD. SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01171 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13707 | VARDE FUND IX-A, L.P., THE<br>ATTN: BRENT BERTSCH/EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD. SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01172 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13683 | VARDE FUND IX-A, L.P., THE<br>ATTN: BRENT BERTSCH/EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD. SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01173 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13684 | VARDE FUND IX-A, L.P., THE<br>ATTN: BRENT BERTSCH/EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD. SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01174 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13683 | VARDE FUND V-B, L.P., THE<br>ATTENTION: BRENT BERTSCH/EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD. SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01230 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13707 | VARDE FUND V-B, L.P., THE<br>ATTENTION: BRENT BERTSCH/EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD. SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01231 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13687 | VARDE FUND V-B, L.P., THE<br>ATTENTION: BRENT BERTSCH/EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD. SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01232 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13689 | VARDE FUND V-B, L.P., THE<br>ATTENTION: BRENT BERTSCH/EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD. SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01233 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13692 | VARDE FUND V-B, L.P., THE<br>ATTENTION: BRENT BERTSCH/EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD. SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01234 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13696 | VARDE FUND V-B, L.P., THE<br>ATTENTION: BRENT BERTSCH/EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD. SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01235 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13699 | VARDE FUND V-B, L.P., THE<br>ATTENTION: BRENT BERTSCH/EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD. SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01236 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                           CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-13701 | VARDE FUND V-B, L.P., THE<br>ATTENTION: BRENT BERTSCH/EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD. SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01237 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13704 | VARDE FUND V-B, L.P., THE<br>ATTENTION: BRENT BERTSCH/EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD. SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01238 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 10-10124 | VARDE FUND V-B, L.P., THE<br>ATTENTION: BRENT BERTSCH/EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD. SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01239 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13684 | VARDE FUND V-B, L.P., THE<br>ATTENTION: BRENT BERTSCH/EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD. SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01240 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13683 | VARDE FUND VI-A, L.P., THE<br>ATTN: BRENT BERTSCH/ EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD. SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01296 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13707 | VARDE FUND VI-A, L.P., THE<br>ATTN: BRENT BERTSCH/ EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD. SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01297 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13687 | VARDE FUND VI-A, L.P., THE<br>ATTN: BRENT BERTSCH/ EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD. SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01298 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13689 | VARDE FUND VI-A, L.P., THE<br>ATTN: BRENT BERTSCH/ EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD. SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01299 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13692 | VARDE FUND VI-A, L.P., THE<br>ATTN: BRENT BERTSCH/ EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD. SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01300 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13696 | VARDE FUND VI-A, L.P., THE<br>ATTN: BRENT BERTSCH/ EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD. SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01301 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |

CLAIMS REGISTER AS OF 01/08/15                                                                 PAGE:    173

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13699 | VARDE FUND VI-A, L.P., THE<br>ATTN: BRENT BERTSCH/ EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD. SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01302 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13701 | VARDE FUND VI-A, L.P., THE<br>ATTN: BRENT BERTSCH/ EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD. SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01303 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13704 | VARDE FUND VI-A, L.P., THE<br>ATTN: BRENT BERTSCH/ EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD. SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01304 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 10-10124 | VARDE FUND VI-A, L.P., THE<br>ATTN: BRENT BERTSCH/ EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD. SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01305 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13684 | VARDE FUND VI-A, L.P., THE<br>ATTN: BRENT BERTSCH/ EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD. SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01306 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13687 | VARDE FUND VII-B, L.P., THE<br>ATTN: BRENT BERTSCH/ EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD. SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01342 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13707 | VARDE FUND VII-B, L.P., THE<br>ATTN: BRENT BERTSCH/ EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD. SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01343 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13683 | VARDE FUND VII-B, L.P., THE<br>ATTN: BRENT BERTSCH/ EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD. SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01344 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13684 | VARDE FUND VII-B, L.P., THE<br>ATTN: BRENT BERTSCH/ EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD. SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01345 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13689 | VARDE FUND VII-B, L.P., THE<br>ATTN: BRENT BERTSCH/ EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD. SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01348 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR: CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                         CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13692 | VARDE FUND VII-B, L.P., THE<br>ATTN: BRENT BERTSCH/ EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD. SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01349 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13696 | VARDE FUND VII-B, L.P., THE<br>ATTN: BRENT BERTSCH/ EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD. SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01350 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13699 | VARDE FUND VII-B, L.P., THE<br>ATTN: BRENT BERTSCH/ EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD. SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01351 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13701 | VARDE FUND VII-B, L.P., THE<br>ATTN: BRENT BERTSCH/ EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD. SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01352 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13704 | VARDE FUND VII-B, L.P., THE<br>ATTN: BRENT BERTSCH/ EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD. SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01353 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 10-10124 | VARDE FUND VII-B, L.P., THE<br>ATTN: BRENT BERTSCH/ EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD. SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01354 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13684 | VARDE FUND VIII, L.P., THE<br>ATTN: BRENT BERTSCH/ EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD.  SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01307 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13683 | VARDE FUND VIII, L.P., THE<br>ATTN: BRENT BERTSCH/ EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD.  SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01308 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13707 | VARDE FUND VIII, L.P., THE<br>ATTN: BRENT BERTSCH/ EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD.  SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01309 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13687 | VARDE FUND VIII, L.P., THE<br>ATTN: BRENT BERTSCH/ EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD.  SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01310 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 01/08/15

PAGE:    175

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                                                CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-13689 | VARDE FUND VIII, L.P., THE<br>ATTN: BRENT BERTSCH/ EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD.  SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01311 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13692 | VARDE FUND VIII, L.P., THE<br>ATTN: BRENT BERTSCH/ EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD.  SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01312 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13696 | VARDE FUND VIII, L.P., THE<br>ATTN: BRENT BERTSCH/ EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD.  SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01313 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13699 | VARDE FUND VIII, L.P., THE<br>ATTN: BRENT BERTSCH/ EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD.  SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01314 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13701 | VARDE FUND VIII, L.P., THE<br>ATTN: BRENT BERTSCH/ EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD.  SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01315 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13704 | VARDE FUND VIII, L.P., THE<br>ATTN: BRENT BERTSCH/ EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD.  SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01316 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 10-10124 | VARDE FUND VIII, L.P., THE<br>ATTN: BRENT BERTSCH/ EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD.  SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01317 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13684 | VARDE FUND, L.P., THE<br>ATTENTION: BRENT BERTSCH/ EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD., SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01219 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13683 | VARDE FUND, L.P., THE<br>ATTENTION: BRENT BERTSCH /EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD., SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01220 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13707 | VARDE FUND, L.P., THE<br>ATTENTION: BRENT BERTSCH /EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD., SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01221 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                                         CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13687 | VARDE FUND, L.P., THE<br>ATTENTION: BRENT BERTSCH/ EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD., SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01222 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13689 | VARDE FUND, L.P., THE<br>ATTENTION: BRENT BERTSCH/ EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD., SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01223 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13692 | VARDE FUND, L.P., THE<br>ATTENTION: BRENT BERTSCH /EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD., SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01224 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13696 | VARDE FUND, L.P., THE<br>ATTENTION: BRENT BERTSCH /EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD., SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01225 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13699 | VARDE FUND, L.P., THE<br>ATTENTION: BRENT BERTSCH /EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD., SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01226 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13701 | VARDE FUND, L.P., THE<br>ATTENTION: BRENT BERTSCH /EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD., SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01227 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13704 | VARDE FUND, L.P., THE<br>ATTENTION: BRENT BERTSCH/EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD., SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01228 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 10-10124 | VARDE FUND, L.P., THE<br>ATTENTION: BRENT BERTSCH/EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD., SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01229 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13683 | VARDE INVESTMENT PARTNERS (OFFSHORE)<br>MASTER, L.P.<br>ATTENTION: BRENT BERTSCH/EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD. SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01241 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |

CLAIMS REGISTER AS OF 01/08/15

PAGE:    177

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                        CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-13707 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. ATTENTION: BRENT BERTSCH/EDWINA STEFFER 8500 NORMANDALE LAKE BLVD. SUITE 1500 MINNEAPOLIS, MN 55437 | 01242 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363 DOCKET NUMBER: 2597 |
| 09-13687 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. ATTENTION: BRENT BERTSCH/EDWINA STEFFER 8500 NORMANDALE LAKE BLVD. SUITE 1500 MINNEAPOLIS, MN 55437 | 01243 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363 DOCKET NUMBER: 2597 |
| 09-13689 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. ATTENTION: BRENT BERTSCH/EDWINA STEFFER 8500 NORMANDALE LAKE BLVD. SUITE 1500 MINNEAPOLIS, MN 55437 | 01244 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363 DOCKET NUMBER: 2597 |
| 09-13692 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. ATTENTION: BRENT BERTSCH/EDWINA STEFFER 8500 NORMANDALE LAKE BLVD. SUITE 1500 MINNEAPOLIS, MN 55437 | 01245 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363 DOCKET NUMBER: 2597 |
| 09-13696 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. ATTENTION: BRENT BERTSCH/EDWINA STEFFER 8500 NORMANDALE LAKE BLVD. SUITE 1500 MINNEAPOLIS, MN 55437 | 01246 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363 DOCKET NUMBER: 2597 |
| 09-13699 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. ATTENTION: BRENT BERTSCH/EDWINA STEFFER 8500 NORMANDALE LAKE BLVD. SUITE 1500 MINNEAPOLIS, MN 55437 | 01247 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363 DOCKET NUMBER: 2597 |
| 09-13701 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. ATTENTION: BRENT BERTSCH/EDWINA STEFFER 8500 NORMANDALE LAKE BLVD. SUITE 1500 MINNEAPOLIS, MN 55437 | 01248 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363 DOCKET NUMBER: 2597 |
| 10-10124 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. ATTENTION: BRENT BERTSCH/EDWINA STEFFER 8500 NORMANDALE LAKE BLVD. SUITE 1500 MINNEAPOLIS, MN 55437 | 01250 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363 DOCKET NUMBER: 2597 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13684 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. ATTENTION: BRENT BERTSCH/EDWINA STEFFER 8500 NORMANDALE LAKE BLVD. SUITE 1500 MINNEAPOLIS, MN 55437 | 01251 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363 DOCKET NUMBER: 2597 |
| 09-13704 | VARDE INVESTMENT PARTNERS LTD. ATTENTION: BRENT BERTSCH/EDWINA STEFFER 8599 NORMANDALE LAKE BLVD. SUITE 1500 MINNEAPOLIS, MN 55437 | 01249 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363 DOCKET NUMBER: 2597 |
| 09-13683 | VARDE INVESTMENT PARTNERS, L.P. ATTENTION: BRENT BERTSCH/EDWINA STEFFER 8500 NORMANDALE LAKE BLVD. SUITE 1500 MINNEAPOLIS, MN 55437 | 01252 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363 DOCKET NUMBER: 2597 |
| 09-13707 | VARDE INVESTMENT PARTNERS, L.P. ATTENTION: BRENT BERTSCH/EDWINA STEFFER 8500 NORMANDALE LAKE BLVD. SUITE 1500 MINNEAPOLIS, MN 55437 | 01253 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363 DOCKET NUMBER: 2597 |
| 09-13687 | VARDE INVESTMENT PARTNERS, L.P. ATTENTION: BRENT BERTSCH/EDWINA STEFFER 8500 NORMANDALE LAKE BLVD. SUITE 1500 MINNEAPOLIS, MN 55437 | 01254 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363 DOCKET NUMBER: 2597 |
| 09-13689 | VARDE INVESTMENT PARTNERS, L.P. ATTENTION: BRENT BERTSCH/EDWINA STEFFER 8500 NORMANDALE LAKE BLVD. SUITE 1500 MINNEAPOLIS, MN 55437 | 01255 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363 DOCKET NUMBER: 2597 |
| 09-13692 | VARDE INVESTMENT PARTNERS, L.P. ATTENTION: BRENT BERTSCH/EDWINA STEFFER 8500 NORMANDALE LAKE BLVD. SUITE 1500 MINNEAPOLIS, MN 55437 | 01256 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363 DOCKET NUMBER: 2597 |
| 09-13696 | VARDE INVESTMENT PARTNERS, L.P. ATTENTION: BRENT BERTSCH/EDWINA STEFFER 8500 NORMANDALE LAKE BLVD. SUITE 1500 MINNEAPOLIS, MN 55437 | 01257 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363 DOCKET NUMBER: 2597 |
| 09-13699 | VARDE INVESTMENT PARTNERS, L.P. ATTENTION: BRENT BERTSCH/EDWINA STEFFER 8500 NORMANDALE LAKE BLVD. SUITE 1500 MINNEAPOLIS, MN 55437 | 01258 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363 DOCKET NUMBER: 2597 |

CLAIMS REGISTER AS OF 01/08/15

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                              CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-13701 | VARDE INVESTMENT PARTNERS, L.P.<br>ATTENTION: BRENT BERTSCH/EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD. SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01259 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13704 | VARDE INVESTMENT PARTNERS, L.P.<br>ATTENTION: BRENT BERTSCH/EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD. SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01260 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 10-10124 | VARDE INVESTMENT PARTNERS, L.P.<br>ATTENTION: BRENT BERTSCH/EDWINA STEFFER<br>8500 NORMANDALE LAKE BLVD. SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01261 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13684 | VARDE INVESTMENT PARTNERS, L.P.<br>ATTENTION: BRENT BERTSCH/EDWIN STEFFER<br>8500 NORMANDALE LAKE BLVD. SUITE 1500<br>MINNEAPOLIS, MN 55437 | 01262 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13684 | VENABLE LLP<br>ATTN: TROY CONRAN<br>750 E. PRATT STREET, SUITE 900<br>BALTIMORE, MD 21202 | 00405 | 842.20 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/12/10<br>10/18/11 | DOCKET NUMBER: 3893 |
| 09-13684 | VENTURE ENCODING SERVICE LLC<br>KELLY GARRETT<br>4401 CAMBRIDGE RD<br>FT WORTH, TX 76155 | 00071 | 290.60 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 12/07/09 | |
| 09-13684 | VERIZON<br>PO BOX 3037<br>BLOOMINGTON, IL 61702-3037 | 00175 | 54,313.28 CLAIMED UNSECURED<br>54,313.28 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/17/10<br>04/03/12 | DOCKET NUMBER: 4441 |
| 09-13691 | VERIZON CREDIT INC.<br>DARRYL S. LADDIN<br>ARNALL GOLDEN GREGORY LLP<br>171 17TH STREET NW, SUITE 2100<br>ATLANTA, GA 30363-1031 | 01509 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/23/10<br>12/21/11 | DOCKET NUMBER: 4164 |
| 09-13684 | VERIZON CREDIT INC.<br>DARRYL S. LADDIN<br>ARNALL GOLDEN GREGORY LLP<br>171 17TH STREET NW, SUITE 2100<br>ATLANTA, GA 30363-1031 | 01510 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/23/10<br>12/21/11 | DOCKET NUMBER: 4164 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                              CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-13684 | VERIZON WIRELESS<br>PO BOX 3397<br>BLOOMINGTON, IL 61702 | 00174 | 139,375.81 CLAIMED UNSECURED<br>139,375.81 ALLOWED UNSECURED<br>**** ALLOWED **** | 02/17/10<br>04/03/12 | DOCKET NUMBER: 4441 |
| 09-13684 | VERIZON WIRELESS<br>PO BOX 3397<br>BLOOMINGTON, IL 61702 | 00232 | 114,297.54 CLAIMED UNSECURED | 03/08/10 | Amends Claim 174 |
| 09-13689 | VITAL TRANSPORTATION INC<br>41-24 38TH STREET<br>LONG ISLAND CITY, NY 11101 | 01719 | 1,301.39 SCHEDULED UNSECURED<br>1,301.39 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 01/19/11 | |
| 09-13683 | VR GLOBAL PARTNERS, L.P.<br>C/O ADMIRAL ADMIN,LTD ATTN OLEG OBREZKOV<br>RICHARD DEITZ  ADMIRAL FINANCIAL CENTER,<br>5TH FL, 90 FORT STREET P.O. BOX 32021<br>GRAND CAYMAN<br>CAYMAN ISLANDS | 01197 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13707 | VR GLOBAL PARTNERS, L.P.<br>C/O ADMIRAL ADMIN,LTD ATTN OLEG OBREZKOV<br>& RICHARD DEITZ, ADMIRAL FINANCIAL CTR.,<br>5TH FL., 90 FORT ST, PO BOX 32021 SMB<br>GRAND CAYMAN<br>CAYMAN ISLANDS | 01198 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13687 | VR GLOBAL PARTNERS, L.P.<br>C/O ADMIRAL ADMIN,LTD ATTN OLEG OBREZKOV<br>& RICHARD DEITZ, ADMIRAL FINANCIAL CTR.,<br>5TH FL., 90 FORT ST., PO BOX 32021 SMB<br>GRAND CAYMAN<br>CAYMAN ISLANDS | 01199 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13689 | VR GLOBAL PARTNERS, L.P.<br>C/O ADMIRAL ADMIN,LTD ATTN OLEG OBREZKOV<br>& RICHARD DEITZ, ADMIRAL FINANCIAL CTR.,<br>5TH FL., 90 FORT ST., PO BOX 32021 SMB<br>GRAND CAYMAN<br>CAYMAN ISLANDS | 01200 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13692 | VR GLOBAL PARTNERS, L.P.<br>C/O ADMIRAL ADMIN,LTD ATTN OLEG OBREZKOV<br>& RICHARD DEITZ, ADMIRAL FINANCIAL CTR.,<br>5TH FL., 90 FORT ST., PO BOX 32021 SMB<br>GRAND CAYMAN<br>CAYMAN ISLANDS | 01201 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |

CLAIMS REGISTER AS OF 01/08/15                                                                              PAGE:   181

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                   CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-13696 | VR GLOBAL PARTNERS, L.P.<br>C/O ADMIRAL ADMIN,LTD ATTN OLEG OBREZKOV<br>& RICHARD DEITZ, ADMIRAL FINANCIAL CTR.,<br>5TH FL., 90 FORT ST., PO BOX 32021 SMB<br>GRAND CAYMAN<br>CAYMAN ISLANDS | 01202 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13699 | VR GLOBAL PARTNERS, L.P.<br>C/O ADMIRAL ADMIN,LTD ATTN OLEG OBREZKOV<br>& RICHARD DEITZ, ADMIRAL FINANCIAL CTR.,<br>5TH FL., 90 FORT ST., PO BOX 32021 SMB<br>GRAND CAYMAN<br>CAYMAN ISLANDS | 01203 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13701 | VR GLOBAL PARTNERS, L.P.<br>C/O ADMIRAL ADMIN,LTD ATTN OLEG OBREZKOV<br>& RICHARD DEITZ, ADMIRAL FINANCIAL CTR.,<br>5TH FL., 90 FORT ST., PO BOX 32021 SMB<br>GRAND CAYMAN<br>CAYMAN ISLANDS | 01204 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13704 | VR GLOBAL PARTNERS, L.P.<br>C/O ADMIRAL ADMIN,LTD ATTN OLEG OBREZKOV<br>& RICHARD DEITZ, ADMIRAL FINANCIAL CTR.,<br>5TH FL., 90 FORT ST., PO BOX 32021 SMB<br>GRAND CAYMAN<br>CAYMAN ISLANDS | 01205 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 10-10124 | VR GLOBAL PARTNERS, L.P.<br>C/O ADMIRAL ADMIN,LTD ATTN OLEG OBREZKOV<br>& RICHARD DEITZ, ADMIRAL FINANCIAL CTR.,<br>5TH FL., 90 FORT ST., PO BOX 32021 SMB<br>GRAND CAYMAN<br>CAYMAN ISLANDS | 01206 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13684 | VR GLOBAL PARTNERS, L.P.<br>C/O ADMIRAL ADMIN,LTD ATTN OLEG OBREZKOV<br>& RICHARD DEITZ, ADMIRAL FINANCIAL CTR.,<br>5TH FL., 90 FORT ST., PO BOX 32021 SMB<br>GRAND CAYMAN<br>CAYMAN ISLANDS | 01207 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13683 | VR LIQUIDITY CRISIS RECOVERY FUND, L.P.<br>C/O GLOBEOP FINANCIAL SERVICES LIMITED<br>ATTN: OLGA OBREZKOV/RICHARD DEITZ<br>45 MARKET ST STE 3205 2ND FL GARDENIA CT<br>CAMANA BAY, GEORGE TOWN  KY1-9003<br>CAYMAN ISLANDS | 01062 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOF OF CLAIM 1361<br>DOCKET NUMBER: 2597 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-13707 | VR LIQUIDITY CRISIS RECOVERY FUND, L.P.<br>C/O GLOBEOP FINANCIAL SERVICES LIMITED<br>ATTN: OLGA OBREZKOV/RICHARD DEITZ<br>45 MARKET ST STE 3205 2ND FL GARDENIA CT<br>CAMANA BAY, GEORGE TOWN  KY1-9003<br>CAYMAN ISLANDS | 01063 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOF OF CLAIM 1361<br>DOCKET NUMBER: 2597 |
| 09-13687 | VR LIQUIDITY CRISIS RECOVERY FUND, L.P.<br>C/O GLOBEOP FINANCIAL SERVICES LIMITED<br>ATTN: OLGA OBREZKOV/RICHARD DEITZ<br>45 MARKET ST STE 3205 2ND FL GARDENIA CT<br>CAMANA BAY, GEORGE TOWN  KY1-9003<br>CAYMAN ISLANDS | 01064 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOF OF CLAIM 1361<br>DOCKET NUMBER: 2597 |
| 09-13689 | VR LIQUIDITY CRISIS RECOVERY FUND, L.P.<br>C/O GLOBEOP FINANCIAL SERVICES LIMITED<br>ATTN: OLGA OBREZKOV/RICHARD DEITZ<br>45 MARKET ST STE 3205 2ND FL GARDENIA CT<br>CAMANA BAY, GEORGE TOWN  KY1-9003<br>CAYMAN ISLANDS | 01065 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOF OF CLAIM 1361<br>DOCKET NUMBER: 2597 |
| 09-13696 | VR LIQUIDITY CRISIS RECOVERY FUND, L.P.<br>C/O GLOBEOP FINANCIAL SERVICES LIMITED<br>ATTN: OLEG OBREZKOV/RICHARD DEITZ<br>45 MARKET ST STE 3205 2ND FL GARDENIA CT<br>CAMANA BAY, GEORGE TOWN  KY1-9003<br>CAYMAN ISLANDS | 01135 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOF OF CLAIM 1361<br>DOCKET NUMBER: 2597 |
| 09-13699 | VR LIQUIDITY CRISIS RECOVERY FUND, L.P.<br>C/O GLOBEOP FINANCIAL SERVICES LIMITED<br>ATTN: OLEG OBREZKOV/RICHARD DEITZ<br>45 MARKET ST STE 3205 2ND FL GARDENIA CT<br>CAMANA BAY, GEORGE TOWN  KY1-9003<br>CAYMAN ISLANDS | 01136 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOF OF CLAIM 1361<br>DOCKET NUMBER: 2597 |
| 10-10124 | VR LIQUIDITY CRISIS RECOVERY FUND, L.P.<br>C/O GLOBEOP FINANCIAL SERVICES LIMITED<br>ATTN: OLEG OBREZKOV/RICHARD DEITZ<br>45 MARKET ST STE 3205 2ND FL GARDENIA CT<br>CAMANA BAY, GEORGE TOWN  KY1-9003<br>CAYMAN ISLANDS | 01137 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOF OF CLAIM 1361<br>DOCKET NUMBER: 2597 |
| 09-13704 | VR LIQUIDITY CRISIS RECOVERY FUND, L.P.<br>C/O GLOBEOP FINANCIAL SERVICES LIMITED<br>ATTN: OLEG OBREZKOV/RICHARD DEITZ<br>45 MARKET ST STE 3205 2ND FL GARDENIA CT<br>CAMANA BAY, GEORGE TOWN  KY1-9003<br>CAYMAN ISLANDS | 01138 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOF OF CLAIM 1361<br>DOCKET NUMBER: 2597 |

CLAIMS REGISTER AS OF 01/08/15

PAGE:    183

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR: CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                               CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-13701 | VR LIQUIDITY CRISIS RECOVERY FUND, L.P.<br>C/O GLOBEOP FINANCIAL SERVICES LIMITED<br>ATTN: OLEG OBREZKOV/RICHARD DEITZ<br>45 MARKET ST STE 3205 2ND FL GARDENIA CT<br>CAMANA BAY, GEORGE TOWN  KY1-9003<br>CAYMAN ISLANDS | 01139 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOF OF CLAIM 1361<br>DOCKET NUMBER: 2597 |
| 09-13692 | VR LIQUIDITY CRISIS RECOVERY FUND, L.P.<br>C/O GLOBEOP FINANCIAL SERVICES LIMITED<br>ATTN: OLEG OBREZKOV/RICHARD DEITZ<br>45 MARKET ST STE 3205 2ND FL GARDENIA CT<br>CAMANA BAY, GEORGE TOWN  KY1-9003<br>CAYMAN ISLANDS | 01140 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOF OF CLAIM 1361<br>DOCKET NUMBER: 2597 |
| 09-13684 | VR LIQUIDITY CRISIS RECOVERY FUND, L.P.<br>C/O GLOBEOP FINANCIAL SERVICES LIMITED<br>ATTN: OLEG OBREZKOV/RICHARD DEITZ<br>45 MARKET ST STE 3205 2ND FL GARDENIA CT<br>CAMANA BAY, GEORGE TOWN  KY1-9003<br>CAYMAN ISLANDS | 01142 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>03/14/11 | MASTER PROOF OF CLAIM 1361<br>DOCKET NUMBER: 2597 |
| 09-13684 | WACHOVIA BANK, NATIONAL ASSOCATION<br>ATTN: VANESSA N. RODRIGUEZ<br>375 PARK AVE., 5TH FLOOR<br>NEW YORK, NY 10152 | 00336 | 7,500.00 CLAIMED SECURED<br>**** EXPUNGED **** | 04/05/10<br>10/18/11 | DOCKET NUMBER: 3893 |
| 09-13726 | WALLACE, MICHAEL<br>27 CRANSTON ROAD<br>PITTSFORD, NY 14534 | 00211 | 104.00 SCHEDULED UNSECURED<br>104.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 03/04/10 | |
| 09-13684 | WALTON HOUSTON GALLERIA OFFICE, L.P.<br>CB RICHARD ELLIS<br>ASSET SERVICES GALLERIA OFFICE TOWERS<br>2700 POST OAK BLVD, SUITE 200<br>HOUSTON, TX 77056 | 00319 | 19,432.28 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 03/25/10 | |
| 10-10124 | WDC GEORGETOWN PARK MANAGER, LLC<br>C/O WESTERN DEVELOPMENT CORPORATION<br>3255 GRACE STREET, N.W.<br>WASHINGTON, DC 20007 | 01483 | 0.00 CLAIMED SECURED<br>19,200,000.00 CLAIMED UNSECURED<br>19,200,000.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 04/23/10<br>06/29/10 | DOCKET NUMBER: 1381 |
| 09-13689 | WDC GEORGETOWN PARK MANAGER, LLC<br>C/O WESTERN DEVELOPMENT CORPORATION<br>3255 GRACE STREET, N.W.<br>WASHINGTON, DC 20007 | 01484 | 0.00 CLAIMED SECURED<br>19,200,000.00 CLAIMED UNSECURED<br>19,200,000.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 04/23/10<br>06/29/10 | DOCKET NUMBER: 1381 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:   CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13689 | WDC GEORGETOWN PARK MANAGER, LLC<br>C/O WESTERN DEVELOPMENT CORPORATION<br>3255 GRACE STREET, N.W.<br>WASHINGTON, DC 20007 | 01619 | 0.00 CLAIMED SECURED<br>19,200,000.00 CLAIMED UNSECURED<br>19,200,000.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 04/23/10<br>06/29/10 | DOCKET NUMBER: 1381 |
| 10-10124 | WDC GEORGETOWN PARK MANAGER, LLC<br>C/O WESTERN DEVELOPMENT CORPORATION<br>3255 GRACE STREET, N.W.<br>WASHINGTON, DC 20007 | 01622 | 19,200,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/23/10<br>06/29/10 | DOCKET NUMBER: 1381 |
| 09-13684 | WEBSTER, PAMELA<br>C/O BUCHALTER NEMER<br>1000 WILSHIRE BLVD., SUITE 1500<br>LOS ANGELES, CA 90017 | 00163 | 12,941.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 02/16/10<br>01/07/11 | DOCKET NUMBER: 2368 |
| 09-13684 | WEBSTER, PAMELA<br>C/O BUCHALTER NEMER<br>1000 WILSHIRE BLVD., SUITE 1500<br>LOS ANGELES, CA 90017 | 00240 | 12,941.40 CLAIMED UNSECURED | 03/11/10 | |
| 09-13689 | WELLS FARGO BANK, N.A. ET AL<br>CREDIT SUISSE SERIES 2007-C1<br>THOMPSON & KNIGHT LLP-KATHARINE BATTAIA<br>1722 ROUTH ST STE 1500<br>DALLAS, TX 75201 | 00178 | 4,123,437.54 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/01/10<br>12/19/12 | DOCKET NUMBER: 4862 |
| 09-13689 | WELLS FARGO BANK, N.A., AS SUCCESSOR TO<br>WACHOVIA BANK, NA FKA FIRST UNION NAT'L<br>ATTN: COLIN REILLY, DERIVATIVES DOC.<br>550 CALIFORNIA STREET, 12TH FLOOR<br>SAN FRANCISCO, CA 94104 | 01043 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** ALLOWED **** | 04/22/10<br>10/25/13 | DOCKET NUMBER: 5416 |
| 09-13689 | WELLS FARGO BANK, N.A., AS SUCCESSOR TO<br>WACHOVIA BANK, NA FKA FIRST UNION NAT'L<br>ATTN: COLIN REILLY, DERIVATIVES DOC.<br>550 CALIFORNIA STREET, 12TH FLOOR<br>SAN FRANCISCO, CA 94104 | 01043 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>10/25/13 | DOCKET NUMBER: 5416 |
| 09-13684 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>CREDIT SUISSE SERIES 2007-C1<br>THOMPSON & KNIGHT LLP-KATHARINE BATTAIA<br>1722 ROUTH ST STE 1500<br>DALLAS, TX 75201 | 00177 | 4,123,437.54 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/01/10<br>12/19/12 | DOCKET NUMBER: 4862 |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 2005-MF1 NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 120 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00602 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISIFIED CLAIM |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 2006-MF2 NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00603 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISIFIED CLAIM |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 2007-CIBC18 NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00604 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISIFIED CLAIM |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 2007-C1 NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00605 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISIFIED CLAIM |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 2006-LDP6 NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00606 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISIFIED CLAIM |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 2006-CIBC16 NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00607 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISIFIED CLAIM |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 2005-LDP4 NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00608 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISIFIED CLAIM |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 2005-LDP3 NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00609 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISIFIED CLAIM |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 2005-CIBC11 NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00610 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISIFIED CLAIM |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 2004-LN2 NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00611 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISFIED CLAIM |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 2004-CIBC8 NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00612 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISFIED CLAIM |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 2004 CIBC10 NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00613 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISFIED CLAIM |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 2004-C2 NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00614 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISFIED CLAIM |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 2004-C1 NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00615 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISFIED CLAIM |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 2002-C3 NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00616 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISFIED CLAIM |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 2001-A NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00617 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISFIED CLAIM |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 2005-GG4 NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00618 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISFIED CLAIM |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                          CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 2003-C1 NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00619 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISFIED CLAIM |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 2001-1285 NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00620 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISFIED CLAIM |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 2006-C1 TRUST NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00621 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISFIED CLAIM |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 2004-C3 NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00622 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISFIED CLAIM |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 2004-C1 NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00623 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISFIED CLAIM |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 2003-C2 NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00624 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISFIED CLAIM |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 2002-C3 NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00625 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISFIED CLAIM |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 2002-C1 NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00626 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISFIED CLAIM |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                                          CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 2001-C1 NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00627 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISIFIED CLAIM |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 2000-C2 NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE-1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00628 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISIFIED CLAIM |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 2003-C1 NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00629 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISIFIED CLAIM |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 2007-FL1 NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00630 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISIFIED CLAIM |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 2007-C1 NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00631 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISIFIED CLAIM |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 2000-C1 NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00632 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISIFIED CLAIM |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 2002-HQ NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00633 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISIFIED CLAIM |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 2001-PPM NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00634 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISIFIED CLAIM |

CLAIMS REGISTER AS OF 01/08/15

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                           CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 2001-IQ NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00635 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISIFIED CLAIM |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 1999-FNV1 NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00636 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISIFIED CLAIM |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 2003-IQ4 NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00637 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISIFIED CLAIM |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 2005-IQ10 NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00638 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISIFIED CLAIM |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 2006-IQ12 NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00639 | 467,678.21 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>02/04/13 | DOCKET NUMBER: 4909 |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 2007-HQ11 NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00640 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISIFIED CLAIM |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 2007-IQ15 NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00641 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISIFIED CLAIM |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 2008-C7 NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00642 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISIFIED CLAIM |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                             CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 2002-X1 NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00643 | 467,678.21 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>02/04/13 | DOCKET NUMBER: 4909 |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 2001-1 NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00644 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISIFIED CLAIM |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 2000-1 NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00645 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISIFIED CLAIM |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 2005-LC1 NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00647 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISIFIED CLAIM |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 1998-C1-CTL NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00648 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISIFIED CLAIM |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 1997-C1 NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00649 | 467,678.21 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>02/04/13 | DOCKET NUMBER: 4909 |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 2006-3 NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00650 | 467,678.21 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>02/04/13 | DOCKET NUMBER: 4909 |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 2006-MF3 NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00651 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISIFIED CLAIM |

CLAIMS REGISTER AS OF 01/08/15

PAGE:    191

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                              CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>COMM 2004-LNB2 NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00652 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISFIED CLAIM |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>COMM 2003-LNB1 NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00653 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISFIED CLAIM |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>COMM 2001-J2 NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM  BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00654 | 467,678.21 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>02/04/13 | DOCKET NUMBER: 4909 |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 2001-245 PARK AVENUE NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00655 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISFIED CLAIM |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>COMM-2007-C9 NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1202 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00656 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISFIED CLAIM |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>COMM 2005-FL11 NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00657 | 467,678.21 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>02/04/13 | DOCKET NUMBER: 4909 |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>COMM 2005-C6 NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00658 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISFIED CLAIM |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>COMM 2004-LNB4 NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00659 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISFIED CLAIM |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 2002-CP5 NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00660 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISIFIED CLAIM |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 2001-SPG1 NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00661 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISIFIED CLAIM |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 2001-CF2 NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00662 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISIFIED CLAIM |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 2000-C1 NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00663 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISIFIED CLAIM |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 1999-CTL1 NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00664 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISIFIED CLAIM |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 1999-C3 NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00665 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISIFIED CLAIM |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 1999-C1 NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00666 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISIFIED CLAIM |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 2001-FRM NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00667 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISIFIED CLAIM |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR: CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>1995-B NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00668 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISIFIED CLAIM |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>1994-A NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00669 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISIFIED CLAIM |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 1998-CF1 NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00670 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISIFIED CLAIM |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 2007-C5 NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00671 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISIFIED CLAIM |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 2007-C1 NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00672 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISIFIED CLAIM |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 2006-C1 NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00673 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISIFIED CLAIM |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 2005-C5 NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 00674 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISIFIED CLAIM |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE<br>SERIES 2005-C1 NOTES<br>C/O ALSTON & BIRD LLP<br>J. WILLIAM BOONE - 1201 W PEACHTREE ST.<br>ATLANTA, GA 30309-3424 | 00675 | 467,678.21 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ<br>SATISIFIED CLAIM |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE OF CERTAIN TRUSTS OF COMM MORT, C/O ALSTON & BIRD LLP ATTN: J. WILLIAM BOONE, ESQ. 1201 WEST PEACHTREE STREET ATLANTA, GA 30309-3424 | 00646 | 0.00 CLAIMED UNSECURED | 04/22/10 | CLAIMED CONT UNLIQ SATISIFIED CLAIM |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE OF CREDIT SUISSE, C/O LNR PARTNERS, INC. ATTN: LARRY GOLINSKY 1601 WASHINGTON AVENUE, 7TH FLOOR MIAMI BEACH, FL 33139 | 01346 | 745,488.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 12/19/12 | DOCKET NUMBER: 4862 |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE OF CREDIT SUISSE FBMSC, SERIES 2005-C6 C/O ING CLARION CAPITAL LOAN SRVCS LLC 230 PARK AVENUE, 12TH FLOOR, S. ALTMAN NEW YORK, NY 10169 | 01375 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 08/09/12 | DOCKET NUMBER: 4635 |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE OF CREDIT SUISSE FBMSC, SERIES 2004-C3 C/O ING CLARION CAPITAL LOAN SRVCS LLC 230 PARK AVENUE, 12TH FLOOR, S. ALTMAN NEW YORK, NY 10169 | 01376 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 08/09/12 | DOCKET NUMBER: 4635 |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE OF CREDIT SUISSE FBMSC, SERIES 2006-3 C/O ING CLARION CAPITAL LOAN SRVCS LLC 230 PARK AVENUE, 12TH FLOOR, S. ALTMAN NEW YORK, NY 10169 | 01380 | 0.00 CLAIMED UNSECURED **** WITHDRAWN **** | 04/23/10 03/27/13 | DOCKET NUMBER: 5004 |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE OF ML-CFC COMM MORTGAGE TRUST 2006-3 C/O ING CLARION CAPITAL LOAN SRVCS LLC 230 PARK AVENUE, 12TH FLOOR, S. ALTMAN NEW YORK, NY 10169 | 01381 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 08/09/12 | DOCKET NUMBER: 4635 |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE OF MERRILL LYNCH, SERIES 2005-MKB2 C/O ING CLARION CAPITAL LOAN SRVCS LLC 230 PARK AVENUE, 12TH FLOOR, S. ALTMAN NEW YORK, NY 10169 | 01382 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 08/09/12 | DOCKET NUMBER: 4635 |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE OF MERRILL LYNCH, SERIES 2004-MKB1 C/O ING CLARION CAPITAL LOAN SRVCS LLC 230 PARK AVENUE, 12TH FLOOR, S. ALTMAN NEW YORK, NY 10169 | 01383 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/23/10 08/09/12 | DOCKET NUMBER: 4635 |

CLAIMS REGISTER AS OF 01/08/15                                                                                PAGE:    195

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                     CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE OF<br>JP MORGAN CHASE, SERIES 2004-C1<br>C/O ING CLARION CAPITAL LOAN SRVCS LLC<br>230 PARK AVENUE, 12TH FLOOR, S. ALTMAN<br>NEW YORK, NY 10169 | 01385 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>08/09/12 | DOCKET NUMBER: 4635 |
| 09-13689 | WELLS FARGO BANK, N.A., AS TRUSTEE OF<br>JP MORGAN CHASE, SERIES 2002-C3<br>C/O ING CLARION CAPITAL LOAN SRVCS LLC<br>230 PARK AVENUE, 12TH FLOOR, S. ALTMAN<br>NEW YORK, NY 10169 | 01386 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>08/09/12 | DOCKET NUMBER: 4635 |
| 09-13689 | WERTMAN, LORI A<br>309 WASHINGTON ST<br>APT 2206<br>CONSHOHOCKEN, PA 19428 | 00221 | 43.00 CLAIMED UNSECURED | 03/05/10 | |
| 09-13684 | WICKENS HERZER PANZA COOK & BATISTA<br>35765 CHESTER ROAD<br>AVON, OH 44011 | 01688 | 4,165.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/07/10<br>10/18/11 | DOCKET NUMBER: 3894 |
| 09-13689 | WILMINGTON TRUST COMPANY, OWNER TRUSTEE<br>ATTN: JENNIFER LUCE<br>1100 NORTH MARKET ST.<br>WILMINGTON, DE 19890 | 01668 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>08/09/12 | DOCKET NUMBER: 4635 |
| 09-13689 | WILMINGTON TRUST COMPANY, TRUSTEE<br>ATTN: JENNIFER LUCE<br>1100 NORTH MARKET ST.<br>WILMINGTON, DE 19890 | 01667 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/23/10<br>08/09/12 | DOCKET NUMBER: 4635 |
| 09-13684 | WILMINGTON TRUST FSB, AS INDENTURE TTEE<br>ATTN: ADAM BERMAN<br>166 MERCER STREET, SUITE 2-R<br>6.300% SENIOR NOTES DUE 2017<br>NEW YORK, NY 10012-3249 | 00700 | 500,000,000.00 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>514,546,092.50 CLAIMED UNSECURED<br>514,546,092.50 TOTAL CLAIMED<br>519,041,925.83 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/22/10<br>05/31/11 | SENIOR UNSECURED 6.300% NOTE CLAIMS<br>DOCKET NUMBER: 3016 |
| 09-13696 | WILMINGTON TRUST FSB, AS INDENTURE TTEE<br>ATTN: ADAM BERMAN<br>166 MERCER STREET, SUITE 2-R<br>6.300% SENIOR NOTES DUE 2017<br>NEW YORK, NY 10012-3249 | 00701 | 500,000,000.00 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>514,546,092.50 CLAIMED UNSECURED<br>514,546,092.50 TOTAL CLAIMED<br>519,041,925.83 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/22/10<br>05/31/11 | SENIOR UNSECURED 6.300% NOTE CLAIMS<br>DOCKET NUMBER: 3016 |

CLAIMS REGISTER AS OF 01/08/15

PAGE:    196

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR: CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                                   CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13707 | WILMINGTON TRUST FSB, AS INDENTURE TTEE<br>ATTN: ADAM BERMAN<br>166 MERCER STREET, SUITE 2-R<br>6.300% SENIOR NOTES DUE 2017<br>NEW YORK, NY 10012-3249 | 00702 | 500,000,000.00 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>514,546,092.50 CLAIMED UNSECURED<br>514,546,092.50 TOTAL CLAIMED<br>519,041,925.83 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/22/10<br>05/31/11 | SENIOR UNSECURED 6.300% NOTE CLAIMS<br>DOCKET NUMBER: 3016 |
| 09-13692 | WILMINGTON TRUST FSB, AS INDENTURE TTEE<br>ATTN: ADAM BERMAN<br>166 MERCER STREET, SUITE 2-R<br>6.300% SENIOR NOTES DUE 2017<br>NEW YORK, NY 10012-3249 | 00703 | 500,000,000.00 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>514,546,092.50 CLAIMED UNSECURED<br>514,546,092.50 TOTAL CLAIMED<br>519,041,925.83 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/22/10<br>05/31/11 | SENIOR UNSECURED 6.300% NOTE CLAIMS<br>DOCKET NUMBER: 3016 |
| 10-10124 | WILMINGTON TRUST FSB, AS INDENTURE TTEE<br>ATTN: ADAM BERMAN<br>166 MERCER STREET, SUITE 2-R<br>6.300% SENIOR NOTES DUE 2017<br>NEW YORK, NY 10012-3249 | 00704 | 500,000,000.00 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>514,546,092.50 CLAIMED UNSECURED<br>514,546,092.50 TOTAL CLAIMED<br>519,041,925.83 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/22/10<br>05/31/11 | SENIOR UNSECURED 6.300% NOTE CLAIMS<br>DOCKET NUMBER: 3016 |
| 09-13704 | WILMINGTON TRUST FSB, AS INDENTURE TTEE<br>ATTN: ADAM BERMAN<br>166 MERCER STREET, SUITE 2-R<br>6.300% SENIOR NOTES DUE 2017<br>NEW YORK, NY 10012-3249 | 00705 | 500,000,000.00 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>514,546,092.50 CLAIMED UNSECURED<br>514,546,092.50 TOTAL CLAIMED<br>519,041,925.83 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/22/10<br>05/31/11 | SENIOR UNSECURED 6.300% NOTE CLAIMS<br>DOCKET NUMBER: 3016 |
| 09-13687 | WILMINGTON TRUST FSB, AS INDENTURE TTEE<br>ATTN: ADAM BERMAN<br>166 MERCER STREET, SUITE 2-R<br>6.300% SENIOR NOTES DUE 2017<br>NEW YORK, NY 10012-3249 | 00706 | 500,000,000.00 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>514,546,092.50 CLAIMED UNSECURED<br>514,546,092.50 TOTAL CLAIMED<br>519,041,925.83 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/22/10<br>05/31/11 | SENIOR UNSECURED 6.300% NOTE CLAIMS<br>DOCKET NUMBER: 3016 |
| 09-13689 | WILMINGTON TRUST FSB, AS INDENTURE TTEE<br>ATTN: ADAM BERMAN<br>166 MERCER STREET, SUITE 2-R<br>6.300% SENIOR NOTES DUE 2017<br>NEW YORK, NY 10012-3249 | 00707 | 500,000,000.00 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>514,546,092.50 CLAIMED UNSECURED<br>514,546,092.50 TOTAL CLAIMED<br>519,041,925.83 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/22/10<br>05/31/11 | SENIOR UNSECURED 6.300% NOTE CLAIMS<br>DOCKET NUMBER: 3016 |
| 09-13699 | WILMINGTON TRUST FSB, AS INDENTURE TTEE<br>ATTN: ADAM BERMAN<br>166 MERCER STREET, SUITE 2-R<br>6.300% SENIOR NOTES DUE 2017<br>NEW YORK, NY 10012-3249 | 00708 | 500,000,000.00 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>514,546,092.50 CLAIMED UNSECURED<br>514,546,092.50 TOTAL CLAIMED<br>519,041,925.83 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/22/10<br>05/31/11 | SENIOR UNSECURED 6.300% NOTE CLAIMS<br>DOCKET NUMBER: 3016 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                          CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 09-13701 | WILMINGTON TRUST FSB, AS INDENTURE TTEE<br>ATTN: ADAM BERMAN<br>166 MERCER STREET, SUITE 2-R<br>6.300% SENIOR NOTES DUE 2017<br>NEW YORK, NY 10012-3249 | 00709 | 500,000,000.00 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>514,546,092.50 CLAIMED UNSECURED<br>514,546,092.50 TOTAL CLAIMED<br>519,041,925.83 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/22/10<br>05/31/11 | SENIOR UNSECURED 6.300% NOTE CLAIMS<br>DOCKET NUMBER: 3016 |
| 09-13683 | WILMINGTON TRUST FSB, AS INDENTURE TTEE<br>ATTN: ADAM BERMAN<br>166 MERCER STREET, SUITE 2-R<br>6.300% SENIOR NOTES DUE 2017<br>NEW YORK, NY 10012-3249 | 00710 | 500,000,000.00 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>514,546,092.50 CLAIMED UNSECURED<br>514,546,092.50 TOTAL CLAIMED<br>519,041,925.83 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/22/10<br>05/31/11 | SENIOR UNSECURED 6.300% NOTE CLAIMS<br>DOCKET NUMBER: 3016 |
| 09-13683 | WILMINGTON TRUST FSB, AS INDENTURE TTEE<br>ATTN: ADAM BERMAN<br>166 MERCER STREET, SUITE 2-R<br>FLOATING RATE SENIOR NOTES DUE 2010<br>NEW YORK, NY 10012-3249 | 00711 | 637,500,000.00 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>641,712,528.92 CLAIMED UNSECURED<br>641,712,528.92 TOTAL CLAIMED<br>641,712,528.92 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/22/10<br>05/31/11 | SENIOR UNSECURED FLOATING RATE NOTE CLAIMS<br>DOCKET NUMBER: 3016 |
| 09-13701 | WILMINGTON TRUST FSB, AS INDENTURE TTEE<br>ATTN: ADAM BERMAN<br>166 MERCER STREET, SUITE 2-R<br>FLOATING RATE SENIOR NOTES DUE 2010<br>NEW YORK, NY 10012-3249 | 00712 | 637,500,000.00 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>641,712,528.92 CLAIMED UNSECURED<br>641,712,528.92 TOTAL CLAIMED<br>641,712,528.92 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/22/10<br>05/31/11 | SENIOR UNSECURED FLOATING RATE NOTE CLAIMS<br>DOCKET NUMBER: 3016 |
| 09-13699 | WILMINGTON TRUST FSB, AS INDENTURE TTEE<br>ATTN: ADAM BERMAN<br>166 MERCER STREET, SUITE 2-R<br>FLOATING RATE SENIOR NOTES DUE 2010<br>NEW YORK, NY 10012-3249 | 00713 | 637,500,000.00 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>641,712,528.92 CLAIMED UNSECURED<br>641,712,528.92 TOTAL CLAIMED<br>641,712,528.92 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/22/10<br>05/31/11 | SENIOR UNSECURED FLOATING RATE NOTE CLAIMS<br>DOCKET NUMBER: 3016 |
| 09-13696 | WILMINGTON TRUST FSB, AS INDENTURE TTEE<br>ATTN: ADAM BERMAN<br>166 MERCER STREET, SUITE 2-R<br>FLOATING RATE SENIOR NOTES DUE 2010<br>NEW YORK, NY 10012-3249 | 00714 | 637,500,000.00 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>641,712,528.92 CLAIMED UNSECURED<br>641,712,528.92 TOTAL CLAIMED<br>641,712,528.92 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/22/10<br>05/31/11 | SENIOR UNSECURED FLOATING RATE NOTE CLAIMS<br>DOCKET NUMBER: 3016 |
| 09-13692 | WILMINGTON TRUST FSB, AS INDENTURE TTEE<br>ATTN: ADAM BERMAN<br>166 MERCER STREET, SUITE 2-R<br>FLOATING RATE SENIOR NOTES DUE 2010<br>NEW YORK, NY 10012-3249 | 00715 | 637,500,000.00 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>641,712,528.92 CLAIMED UNSECURED<br>641,712,528.92 TOTAL CLAIMED<br>641,712,528.92 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/22/10<br>05/31/11 | SENIOR UNSECURED FLOATING RATE NOTE CLAIMS<br>DOCKET NUMBER: 3016 |

CLAIMS REGISTER AS OF 01/08/15

PAGE:   198

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                         CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 09-13707 | WILMINGTON TRUST FSB, AS INDENTURE TTEE<br>ATTN: ADAM BERMAN<br>166 MERCER STREET, SUITE 2-R<br>FLOATING RATE SENIOR NOTES DUE 2010<br>NEW YORK, NY 10012-3249 | 00716 | 637,500,000.00 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>641,712,528.92 CLAIMED UNSECURED<br>641,712,528.92 TOTAL CLAIMED<br>641,712,528.92 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/22/10<br>05/31/11 | SENIOR UNSECURED FLOATING RATE NOTE CLAIMS<br>DOCKET NUMBER: 3016 |
| 10-10124 | WILMINGTON TRUST FSB, AS INDENTURE TTEE<br>ATTN: ADAM BERMAN<br>166 MERCER STREET, SUITE 2-R<br>FLOATING RATE SENIOR NOTES DUE 2010<br>NEW YORK, NY 10012-3249 | 00717 | 637,500,000.00 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>641,712,528.92 CLAIMED UNSECURED<br>641,712,528.92 TOTAL CLAIMED<br>641,712,528.92 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/22/10<br>05/31/11 | SENIOR UNSECURED FLOATING RATE NOTE CLAIMS<br>DOCKET NUMBER: 3016 |
| 09-13689 | WILMINGTON TRUST FSB, AS INDENTURE TTEE<br>ATTN: ADAM BERMAN<br>166 MERCER STREET, SUITE 2-R<br>FLOATING RATE SENIOR NOTES DUE 2010<br>NEW YORK, NY 10012-3249 | 00718 | 637,500,000.00 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>641,712,528.92 CLAIMED UNSECURED<br>641,712,528.92 TOTAL CLAIMED<br>641,712,528.92 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/22/10<br>05/31/11 | SENIOR UNSECURED FLOATING RATE NOTE CLAIMS<br>DOCKET NUMBER: 3016 |
| 09-13687 | WILMINGTON TRUST FSB, AS INDENTURE TTEE<br>ATTN: ADAM BERMAN<br>166 MERCER STREET, SUITE 2-R<br>FLOATING RATE SENIOR NOTES DUE 2010<br>NEW YORK, NY 10012-3249 | 00719 | 637,500,000.00 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>641,712,528.92 CLAIMED UNSECURED<br>641,712,528.92 TOTAL CLAIMED<br>641,712,528.92 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/22/10<br>05/31/11 | SENIOR UNSECURED FLOATING RATE NOTE CLAIMS<br>DOCKET NUMBER: 3016 |
| 09-13704 | WILMINGTON TRUST FSB, AS INDENTURE TTEE<br>ATTN: ADAM BERMAN<br>166 MERCER STREET, SUITE 2-R<br>FLOATING RATE SENIOR NOTES DUE 2010<br>NEW YORK, NY 10012-3249 | 00720 | 637,500,000.00 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>641,712,528.92 CLAIMED UNSECURED<br>641,712,528.92 TOTAL CLAIMED<br>641,712,528.92 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/22/10<br>05/31/11 | SENIOR UNSECURED FLOATING RATE NOTE CLAIMS<br>DOCKET NUMBER: 3016 |
| 09-13692 | WILMINGTON TRUST FSB, AS INDENTURE TTEE<br>ATTN: ADAM BERMAN<br>166 MERCER STREET, SUITE 2-R<br>5.875% SENIOR NOTES DUE 2012<br>NEW YORK, NY 10012-3249 | 00721 | 1,200,000,000.00 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>1,232,529,425.83 CLAIMED UNSECURED<br>1,232,529,425.83 TOTAL CLAIMED<br>1,243,333,592.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/22/10<br>05/31/11 | SENIOR UNSECURED 5.875% NOTE CLAIMS<br>DOCKET NUMBER: 3016 |
| 09-13707 | WILMINGTON TRUST FSB, AS INDENTURE TTEE<br>ATTN: ADAM BERMAN<br>166 MERCER STREET, SUITE 2-R<br>5.875% SENIOR NOTES DUE 2012<br>NEW YORK, NY 10012-3249 | 00722 | 1,200,000,000.00 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>1,232,529,425.83 CLAIMED UNSECURED<br>1,232,529,425.83 TOTAL CLAIMED<br>1,243,333,592.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/22/10<br>05/31/11 | SENIOR UNSECURED 5.875% NOTE CLAIMS<br>DOCKET NUMBER: 3016 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR: CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                              CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 10-10124 | WILMINGTON TRUST FSB, AS INDENTURE TTEE<br>ATTN: ADAM BERMAN<br>166 MERCER STREET, SUITE 2-R<br>5.875% SENIOR NOTES DUE 2012<br>NEW YORK, NY 10012-3249 | 00723 | 1,200,000,000.00 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>1,232,529,425.83 CLAIMED UNSECURED<br>1,232,529,425.83 TOTAL CLAIMED<br>1,243,333,592.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/22/10<br>05/31/11 | SENIOR UNSECURED 5.875% NOTE CLAIMS<br>DOCKET NUMBER: 3016 |
| 09-13689 | WILMINGTON TRUST FSB, AS INDENTURE TTEE<br>ATTN: ADAM BERMAN<br>166 MERCER STREET, SUITE 2-R<br>5.875% SENIOR NOTES DUE 2012<br>NEW YORK, NY 10012-3249 | 00724 | 1,200,000,000.00 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>1,232,529,425.83 CLAIMED UNSECURED<br>1,232,529,425.83 TOTAL CLAIMED<br>1,243,333,592.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/22/10<br>05/31/11 | SENIOR UNSECURED 5.875% NOTE CLAIMS<br>DOCKET NUMBER: 3016 |
| 09-13687 | WILMINGTON TRUST FSB, AS INDENTURE TTEE<br>ATTN: ADAM BERMAN<br>166 MERCER STREET, SUITE 2-R<br>5.875% SENIOR NOTES DUE 2012<br>NEW YORK, NY 10012-3249 | 00725 | 1,200,000,000.00 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>1,232,529,425.83 CLAIMED UNSECURED<br>1,232,529,425.83 TOTAL CLAIMED<br>1,243,333,592.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/22/10<br>05/31/11 | SENIOR UNSECURED 5.875% NOTE CLAIMS<br>DOCKET NUMBER: 3016 |
| 09-13704 | WILMINGTON TRUST FSB, AS INDENTURE TTEE<br>ATTN: ADAM BERMAN<br>166 MERCER STREET, SUITE 2-R<br>5.875% SENIOR NOTES DUE 2012<br>NEW YORK, NY 10012-3249 | 00726 | 1,200,000,000.00 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>1,232,529,425.83 CLAIMED UNSECURED<br>1,232,529,425.83 TOTAL CLAIMED<br>1,243,333,592.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/22/10<br>05/31/11 | SENIOR UNSECURED 5.875% NOTE CLAIMS<br>DOCKET NUMBER: 3016 |
| 09-13684 | WILMINGTON TRUST FSB, AS INDENTURE TTEE<br>FLOATING RATE SENIOR NOTES DUE 2010<br>ATTN ADAM BERMAN<br>166 MERCER STREET, SUITE 2-R<br>NEW YORK, NY 10012-3249 | 00727 | 637,500,000.00 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>641,712,528.92 CLAIMED UNSECURED<br>641,712,528.92 TOTAL CLAIMED<br>641,712,528.92 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/22/10<br>05/31/11 | SENIOR UNSECURED FLOATING RATE NOTE CLAIMS<br>DOCKET NUMBER: 3016 |
| 09-13684 | WILMINGTON TRUST FSB, AS INDENTURE TTEE<br>5.875% SENIOR NOTES DUE 2012<br>ATTN ADAM BERMAN<br>166 MERCER STREET, SUITE 2-R<br>NEW YORK, NY 10012-3249 | 00728 | 1,200,000,000.00 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>1,232,529,425.83 CLAIMED UNSECURED<br>1,232,529,425.83 TOTAL CLAIMED<br>1,243,333,592.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/22/10<br>05/31/11 | SENIOR UNSECURED 5.875% NOTE CLAIMS<br>DOCKET NUMBER: 3016 |
| 09-13683 | WILMINGTON TRUST FSB, AS INDENTURE TTEE<br>ATTN: ADAM BERMAN<br>166 MERCER STREET, SUITE 2-R<br>5.875% SENIOR NOTES DUE 2012<br>NEW YORK, NY 10012-3249 | 00729 | 1,200,000,000.00 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>1,232,529,425.83 CLAIMED UNSECURED<br>1,232,529,425.83 TOTAL CLAIMED<br>1,243,333,592.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/22/10<br>05/31/11 | SENIOR UNSECURED 5.875% NOTE CLAIMS<br>DOCKET NUMBER: 3016 |

CLAIMS REGISTER AS OF 01/08/15

PAGE:    200

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                      CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13701 | WILMINGTON TRUST FSB, AS INDENTURE TTEE<br>ATTN: ADAM BERMAN<br>166 MERCER STREET, SUITE 2-R<br>5.875% SENIOR NOTES DUE 2012<br>NEW YORK, NY 10012-3249 | 00730 | 1,200,000,000.00 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>1,232,529,425.83 CLAIMED UNSECURED<br>1,232,529,425.83 TOTAL CLAIMED<br>1,243,333,592.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/22/10<br>05/31/11 | SENIOR UNSECURED 5.875% NOTE CLAIMS<br>DOCKET NUMBER: 3016 |
| 09-13699 | WILMINGTON TRUST FSB, AS INDENTURE TTEE<br>ATTN: ADAM BERMAN<br>166 MERCER STREET, SUITE 2-R<br>5.875% SENIOR NOTES DUE 2012<br>NEW YORK, NY 10012-3249 | 00731 | 1,200,000,000.00 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>1,232,529,425.83 CLAIMED UNSECURED<br>1,232,529,425.83 TOTAL CLAIMED<br>1,243,333,592.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/22/10<br>05/31/11 | SENIOR UNSECURED 5.875% NOTE CLAIMS<br>DOCKET NUMBER: 3016 |
| 09-13696 | WILMINGTON TRUST FSB, AS INDENTURE TTEE<br>ATTN: ADAM BERMAN<br>166 MERCER STREET, SUITE 2-R<br>5.875% SENIOR NOTES DUE 2012<br>NEW YORK, NY 10012-3249 | 00732 | 1,200,000,000.00 SCHEDULED UNSECURED<br>0.00 CLAIMED ADMINISTRATIVE<br>1,232,529,425.83 CLAIMED UNSECURED<br>1,232,529,425.83 TOTAL CLAIMED<br>1,243,333,592.50 ALLOWED UNSECURED<br>**** ALLOWED **** | 04/22/10<br>05/31/11 | SENIOR UNSECURED 5.875% NOTE CLAIMS<br>DOCKET NUMBER: 3016 |
| 09-13684 | WILMINGTON TRUST FSB, AS INDENTURE TTEE<br>ATTN: ADAM BERMAN<br>166 MERCER STREET, SUITE 2-R<br>6.300% SENIOR NOTES DUE 2017<br>NEW YORK, NY 10012-3249 | 01361 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/23/10<br>07/01/13 | DOCKET NUMBER: 5264 |
| 09-13684 | WILMINGTON TRUST FSB, AS INDENTURE TTEE<br>ATTN: ADAM BERMAN<br>166 MERCER STREET, SUITE 2-R<br>FLOATING RATE SENIOR NOTES DUE 2010<br>NEW YORK, NY 10012-3249 | 01362 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/23/10<br>07/01/13 | DOCKET NUMBER: 5264 |
| 09-13684 | WILMINGTON TRUST FSB, AS INDENTURE TTEE<br>ATTN: ADAM BERMAN<br>166 MERCER STREET, SUITE 2-R<br>5.875% SENIOR NOTES DUE 2012<br>NEW YORK, NY 10012-3249 | 01363 | 0.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 04/23/10<br>07/01/13 | DOCKET NUMBER: 5264 |
| 09-13689 | WOOD RIVER REAL ESTATE HOLDING CO.<br>DAVID A. SOSNE<br>8909 LADUE ROAD<br>ST. LOUIS, MO 63124 | 00259 | 52,450.31 CLAIMED UNSECURED<br>52,450.31 ALLOWED UNSECURED<br>**** ALLOWED **** | 03/15/10<br>09/30/11 | DOCKET NUMBER: 3821 |
| 09-13684 | WORDTECH INC<br>395 CIRCLE OF PROGRESS<br>POTTSTOWN, PA 19464 | 00036 | 3,270.88 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 11/23/09 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 01/08/15                                                                          PAGE:    201

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                               CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 09-13689 | WORDTECH INC<br>395 CIRCLE OF PROGRESS<br>POTTSTOWN, PA 19464 | 00216 | 2,356.32 SCHEDULED UNSECURED<br>3,270.88 CLAIMED UNSECURED<br>**** EXPUNGED **** | 03/05/10<br>10/18/11 | DOCKET NUMBER: 3894 |
| 09-13684 | XEROX CORP<br>XEROX CORPORATION<br>ATTN: VANESSA ADAMS<br>1301 RIDGEVIEW DRIVE-450<br>LEWISVILLE, TX 75057 | 00057 | 298.25 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 11/30/09 | |
| 09-13684 | YORK CAPITAL MANAGEMENT, L.P.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00784 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13683 | YORK CAPITAL MANAGEMENT, L.P.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00785 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13707 | YORK CAPITAL MANAGEMENT, L.P.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00786 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13687 | YORK CAPITAL MANAGEMENT, L.P.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00787 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13689 | YORK CAPITAL MANAGEMENT, L.P.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00788 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13692 | YORK CAPITAL MANAGEMENT, L.P.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00789 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13696 | YORK CAPITAL MANAGEMENT, L.P.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00790 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13699 | YORK CAPITAL MANAGEMENT, L.P.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00791 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                         CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 09-13701 | YORK CAPITAL MANAGEMENT, L.P.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00792 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13704 | YORK CAPITAL MANAGEMENT, L.P.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00793 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 10-10124 | YORK CAPITAL MANAGEMENT, L.P.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00794 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13684 | YORK CREDIT OPPORTUNITIES FUND LP<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00864 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13683 | YORK CREDIT OPPORTUNITIES FUND LP<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00865 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13707 | YORK CREDIT OPPORTUNITIES FUND LP<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00866 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13687 | YORK CREDIT OPPORTUNITIES FUND LP<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00867 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13689 | YORK CREDIT OPPORTUNITIES FUND LP<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00868 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13692 | YORK CREDIT OPPORTUNITIES FUND LP<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00869 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13696 | YORK CREDIT OPPORTUNITIES FUND LP<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00870 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                                      CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13699 | YORK CREDIT OPPORTUNITIES FUND LP<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00901 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13701 | YORK CREDIT OPPORTUNITIES FUND LP<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00902 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13704 | YORK CREDIT OPPORTUNITIES FUND LP<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00903 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 10-10124 | YORK CREDIT OPPORTUNITIES FUND LP<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00904 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13683 | YORK CREDIT OPPORTUNITIES MASTER FUND<br>L.P.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE 17TH FLOOR<br>NEW YORK, NY 10153 | 00763 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13707 | YORK CREDIT OPPORTUNITIES MASTER FUND<br>L.P.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE 17TH FLOOR<br>NEW YORK, NY 10153 | 00764 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13687 | YORK CREDIT OPPORTUNITIES MASTER FUND<br>L.P.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE 17TH FLOOR<br>NEW YORK, NY 10153 | 00765 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13689 | YORK CREDIT OPPORTUNITIES MASTER FUND<br>L.P.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE 17TH FLOOR<br>NEW YORK, NY 10153 | 00766 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13692 | YORK CREDIT OPPORTUNITIES MASTER FUND<br>L.P.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE 17TH FLOOR<br>NEW YORK, NY 10153 | 00767 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13696 | YORK CREDIT OPPORTUNITIES MASTER FUND L.P. DAVID CHARNIN - BANKRUPTCY CLAIMS 767 FIFTH AVENUE 17TH FLOOR NEW YORK, NY 10153 | 00768 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/22/10 03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363 DOCKET NUMBER: 2597 |
| 09-13699 | YORK CREDIT OPPORTUNITIES MASTER FUND L.P. DAVID CHARNIN - BANKRUPTCY CLAIMS 767 FIFTH AVENUE 17TH FLOOR NEW YORK, NY 10153 | 00769 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/22/10 03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363 DOCKET NUMBER: 2597 |
| 09-13701 | YORK CREDIT OPPORTUNITIES MASTER FUND L.P. DAVID CHARNIN - BANKRUPTCY CLAIMS 767 FIFTH AVENUE 17TH FLOOR NEW YORK, NY 10153 | 00770 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/22/10 03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363 DOCKET NUMBER: 2597 |
| 09-13704 | YORK CREDIT OPPORTUNITIES MASTER FUND L.P. DAVID CHARNIN - BANKRUPTCY CLAIMS 767 FIFTH AVENUE 17TH FLOOR NEW YORK, NY 10153 | 00771 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/22/10 03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363 DOCKET NUMBER: 2597 |
| 10-10124 | YORK CREDIT OPPORTUNITIES MASTER FUND L.P. DAVID CHARNIN - BANKRUPTCY CLAIMS 767 FIFTH AVENUE 17TH FLOOR NEW YORK, NY 10153 | 00772 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/22/10 03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363 DOCKET NUMBER: 2597 |
| 09-13684 | YORK CREDIT OPPORTUNITIES MASTER FUND L.P. DAVID CHARNIN - BANKRUPTCY CLAIMS 767 FIFTH AVENUE, 17TH FLOOR NEW YORK, NY 10153 | 00859 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/22/10 03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363 DOCKET NUMBER: 2597 |
| 09-13684 | YORK GLOBAL VALUE MASTER FUND, L.P. DAVID CHARNIN - BANKRUPTCY CLAIMS 767 FIFTH AVENUE, 17TH FLOOR NEW YORK, NY 10153 | 00848 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/22/10 03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363 DOCKET NUMBER: 2597 |
| 09-13683 | YORK GLOBAL VALUE MASTER FUND, L.P. DAVID CHARNIN - BANKRUPTCY CLAIMS 767 FIFTH AVENUE, 17TH FLOOR NEW YORK, NY 10153 | 00849 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/22/10 03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363 DOCKET NUMBER: 2597 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 09-13707 | YORK GLOBAL VALUE MASTER FUND, L.P.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00850 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13687 | YORK GLOBAL VALUE MASTER FUND, L.P.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00851 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13689 | YORK GLOBAL VALUE MASTER FUND, L.P.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00852 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13692 | YORK GLOBAL VALUE MASTER FUND, L.P.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00853 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13696 | YORK GLOBAL VALUE MASTER FUND, L.P.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00854 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13699 | YORK GLOBAL VALUE MASTER FUND, L.P.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00855 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13701 | YORK GLOBAL VALUE MASTER FUND, L.P.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00856 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13704 | YORK GLOBAL VALUE MASTER FUND, L.P.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00857 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 10-10124 | YORK GLOBAL VALUE MASTER FUND, L.P.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00858 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13684 | YORK INVESTMENT MASTER FUND, L.P.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00795 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                      CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13683 | YORK INVESTMENT MASTER FUND, L.P.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00796 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13707 | YORK INVESTMENT MASTER FUND, L.P.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00797 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13687 | YORK INVESTMENT MASTER FUND, L.P.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00798 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13689 | YORK INVESTMENT MASTER FUND, L.P.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00799 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13692 | YORK INVESTMENT MASTER FUND, L.P.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00800 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13696 | YORK INVESTMENT MASTER FUND, L.P.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00801 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13699 | YORK INVESTMENT MASTER FUND, L.P.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00802 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13701 | YORK INVESTMENT MASTER FUND, L.P.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00803 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13704 | YORK INVESTMENT MASTER FUND, L.P.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00804 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 10-10124 | YORK INVESTMENT MASTER FUND, L.P.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00805 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                        CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 09-13684 | YORK SELECT MASTER FUND, L.P. DAVID CHARNIN - BANKRUPTCY CLAIMS 767 FIFTH AVENUE, 17TH FLOOR NEW YORK, NY 10153 | 00817 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/22/10 03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363 DOCKET NUMBER: 2597 |
| 09-13683 | YORK SELECT MASTER FUND, L.P. DAVID CHARNIN - BANKRUPTCY CLAIMS 767 FIFTH AVENUE, 17TH FLOOR NEW YORK, NY 10153 | 00818 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/22/10 03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363 DOCKET NUMBER: 2597 |
| 09-13707 | YORK SELECT MASTER FUND, L.P. DAVID CHARNIN - BANKRUPTCY CLAIMS 767 FIFTH AVENUE, 17TH FLOOR NEW YORK, NY 10153 | 00819 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/22/10 03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363 DOCKET NUMBER: 2597 |
| 09-13687 | YORK SELECT MASTER FUND, L.P. DAVID CHARNIN - BANKRUPTCY CLAIMS 767 FIFTH AVENUE, 17TH FLOOR NEW YORK, NY 10153 | 00820 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/22/10 03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363 DOCKET NUMBER: 2597 |
| 09-13689 | YORK SELECT MASTER FUND, L.P. DAVID CHARNIN - BANKRUPTCY CLAIMS 767 FIFTH AVENUE, 17TH FLOOR NEW YORK, NY 10153 | 00821 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/22/10 03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363 DOCKET NUMBER: 2597 |
| 09-13692 | YORK SELECT MASTER FUND, L.P. DAVID CHARNIN - BANKRUPTCY CLAIMS 767 FIFTH AVENUE, 17TH FLOOR NEW YORK, NY 10153 | 00822 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/22/10 03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363 DOCKET NUMBER: 2597 |
| 09-13696 | YORK SELECT MASTER FUND, L.P. DAVID CHARNIN - BANKRUPTCY CLAIMS 767 FIFTH AVENUE, 17TH FLOOR NEW YORK, NY 10153 | 00823 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/22/10 03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363 DOCKET NUMBER: 2597 |
| 09-13699 | YORK SELECT MASTER FUND, L.P. DAVID CHARNIN - BANKRUPTCY CLAIMS 767 FIFTH AVENUE, 17TH FLOOR NEW YORK, NY 10153 | 00824 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/22/10 03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363 DOCKET NUMBER: 2597 |
| 09-13701 | YORK SELECT MASTER FUND, L.P. DAVID CHARNIN - BANKRUPTCY CLAIMS 767 FIFTH AVENUE, 17TH FLOOR NEW YORK, NY 10153 | 00825 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/22/10 03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363 DOCKET NUMBER: 2597 |
| 09-13704 | YORK SELECT MASTER FUND, L.P. DAVID CHARNIN - BANKRUPTCY CLAIMS 767 FIFTH AVENUE, 17TH FLOOR NEW YORK, NY 10153 | 00826 | 0.00 CLAIMED UNSECURED **** EXPUNGED **** | 04/22/10 03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363 DOCKET NUMBER: 2597 |

CLAIMS REGISTER AS OF 01/08/15

PAGE:    208

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                                                                    CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 10-10124 | YORK SELECT MASTER FUND, L.P.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00827 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13684 | YORK SELECT, L.P.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00829 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361, 1362 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13683 | YORK SELECT, L.P.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00830 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13707 | YORK SELECT, L.P.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00831 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13687 | YORK SELECT, L.P.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00832 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13689 | YORK SELECT, L.P.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00833 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13692 | YORK SELECT, L.P.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00834 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13696 | YORK SELECT, L.P.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00835 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13699 | YORK SELECT, L.P.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00836 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13701 | YORK SELECT, L.P.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00837 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |

CLAIMS REGISTER AS OF 01/08/15

PAGE:    209

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR:  CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044                          CASE FILE DATE: 10/25/09
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 09-13704 | YORK SELECT, L.P.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00838 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 10-10124 | YORK SELECT, L.P.<br>DAVID CHARNIN - BANKRUPTCY CLAIMS<br>767 FIFTH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10153 | 00839 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/22/10<br>03/14/11 | MASTER PROOFS OF CLAIM 1361 AND 1363<br>DOCKET NUMBER: 2597 |
| 09-13689 | ZEICHNER ELLMAN & KRAUSE LLP<br>ATTN: STEPHEN F. ELLMAN<br>575 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | 00561 | 11,866.52 CLAIMED UNSECURED<br>0.00 ALLOWED<br>**** PAID **** | 04/21/10 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - Capmark Claims Processing Center
CHAPTER 11 CASE NO. 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR: CAPMARK FINANCIAL GROUP INC., 116 WELSH ROAD , HORSHAM, PA 19044
ATTORNEY: DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 (212) 259-8000 ATTN: LEE J. CASSEY, ESQ.

CASE FILE DATE: 10/25/09

TOTALS FOR CASE NO. : 09-13684 (CSS) JOINTLY ADMINISTERED
DEBTOR: CAPMARK FINANCIAL GROUP INC.

|  |  |  | # | Amount |
|---|---|---|---|---|
| Scheduled | - | PRIORITY | 1 | 0.00 |
|  | - | SECURED | 2 | 0.00 |
|  | - | UNSECURED | 154 | 79,445,846,196.90 |
|  |  |  |  |  |
| Total Scheduled |  |  | 162 | 79,445,846,196.90 |
| Claimed | - | ADMINISTRATIVE | 49 | 1,623,298.41 |
|  | - | PRIORITY | 32 | 5,764,748.96 |
|  | - | SECURED | 21 | 1,682,889,581.92 |
|  | - | UNSECURED | 432 | 31,440,483,222.05 |
|  |  |  |  |  |
| Total Claimed |  |  | 1,821 | 33,130,760,851.34 |
| Allowed | - | ADMINISTRATIVE | 1 | 98,055.00 |
|  | - | PRIORITY | 6 | 558,026.14 |
|  | - | SECURED | 2 | 1,113,674.27 |
|  | - | UNSECURED | 119 | 31,448,334,767.55 |
|  |  |  |  |  |
| Total Allowed |  |  | 306 | 31,450,104,522.96 |
|  |  |  |  |  |
| Total Expunged |  |  | 1,164 | 5,407,314,883.82 |
| Total Withdrawn |  |  | 190 | 780,974,951.05 |

EPIQ BANKRUPTCY SOLUTIONS, LLC